Blaise S. Curet (SBN 124983)
SINNOTT, PUEBLA, CAMPAGNE &
CURET, APLC
2000 Powell Street, Suite 830
Emeryville, CA 94608
(415) 352-6200 (telephone)
bcuret@spcclaw.com

Robin D. Craig (SBN 130935)
LAW OFFICE OF ROBIN CRAIG
6114 La Salle No. 517
Oakland, CA 94611
(510) 549-3310 (telephone)
rdc@rcraiglaw.com

Harris B. Winsberg (*pro hac vice*)
Matthew M. Weiss (*pro hac vice*)
Matthew G. Roberts (*pro hac vice*)
PARKER HUDSON RAINER &
DOBBS LLP
303 Peachtree Street NE, Suite 3600
Atlanta, GA 30308
(404) 523-5300 (telephone)
hwinsberg@phrd.com
mweiss@phrd.com
mroberts@phrd.com

Todd Jacobs (*pro hac vice*)
John E. Bucheit (*pro hac vice*)
PARKER HUDSON RAINER &
DOBBS LLP
Two N. Riverside Plaza
Suite 1850
Chicago, IL 60606
(312) 477-3306 (telephone)
tjacobs@phrd.com
jbucheit@phrd.com

*Attorneys for Westport Insurance Corporation,* f/k/a *Employers Reinsurance Corporation*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| *In re:* | Bankruptcy Case No. 23-30564 |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, | Chapter 11 |
| Debtor and Debtor-in-Possession. | |
| WESTPORT INSURANCE CORPORATION, F/K/A EMPLOYERS REINSURANCE CORPORATION, | Adv. Pro. No. 25-03070 |
| Plaintiff, | **DECLARATION OF MATTHEW G. ROBERTS IN SUPPORT OF WESTPORT'S MOTION TO WITHDRAW THE REFERENCE** |
| v. | |
| THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO, a corporation sole; and DOES 1 through 50, | |
| Defendants | |

I, Matthew G. Roberts, pursuant to 28 U.S.C. § 1746 and B.L.R. 9013-1(d), hereby declare as follows:

1. I am over eighteen years of age, under no disabilities, and fully competent to give this Declaration.

2. I am of counsel at Parker, Hudson, Rainer & Dobbs LLP, co-counsel to Westport Insurance Corporation, formerly known as Employers Reinsurance Corporation ("Westport"), the plaintiff in the above-captioned adversary proceeding (the "Coverage Action").

3. I submit this Declaration in support of Westport's *Notice of Motion and Motion to Withdraw the Reference*, filed concurrently herewith. Capitalized terms used but not defined herein have the meanings ascribed to such terms in the *Memorandum of Law in Support of Westport's Motion to Withdraw the Reference*.

4. Attached as **Exhibit A** is a true and correct copy of the Policy.

5. Attached as **Exhibit B** is a true and correct copy of the following document: Jeff Anderson & Associates, Clergy Sexual Abuse in the: Archdiocese of San Francisco, Diocese of Oakland, Diocese of San Jose (date unknown) (unpublished report), https://www.andersonadvocates.com/wp-content/uploads/2020/04/The-Anderson-Report_Sexual-Abuse-in-the-Bay-Area-Archdiocese-of-San-Francisco-Diocese-of-Oakland-and-Diocese-of-San-Jose_9.9.25.pdf (last accessed October 8, 2025).

6. Westport did not file a proof of claim in the Bankruptcy Case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


Executed: October 8, 2025                              /s/ *Matthew G. Roberts*
          Atlanta, Georgia                             MATTHEW G. ROBERTS

# Exhibit

# A

mlm  1-Insured
     2-Broker
     1-Branch
     1-Legal
Written 10/2/72.
Mailed 10/4/72

UMBRELLA POLICY

# EMPLOYERS REINSURANCE CORPORATION

(a stock company, herein called the Corporation)

Kansas City, Missouri

No. U— 10447

IMAGING CENTER

JUN 2 8 2004

**DECLARATIONS**

1. Named Insured: **The Roman Catholic Archbishop of San Francisco,
A Corporation Sole**

2. Address: **445 Church Street
San Francisco, California  94112**

Approved

3. Policy Period: From 12:01 A.M.,  **July 8, 1972**
to    12:01 A.M.,  **July 8, 1975**
standard time at the address of the Insured as stated herein

Co. Code: 2409-1
Broker Code: 1819
Letter WR
Chg. & Stat
Dep. Card
Audit Card mk
Exp. Card
Invoice
Broker Book

4. Schedule of Underlying Insurance: See Endorsement No. 1

5. Retained Limit:     $    **10,000.00**

6. Limit of Liability:
(a) $ 5,000,000.00 each occurrence
(b) $ 5,000,000.00 aggregate

7. Premium:

(a) Rate: **8% of underlying primary premium**
(b) Audit Reporting Period: **Annual**
(c) Premium Adjustment Period: **Annual**
(d) Minimum Premium:  $      **6,467.00 annually**
(e) Deposit Premium:  $    **19,401.00 payable as follows:
6,467.00 due on July 8, 1972
6,467.00 due on July 8, 1973
6,467.00 due on July 8, 1974**

8. Endorsement Serial Numbers:
#135— Endorsement No. 1
**#100 - Endorsement No. 2
#143 - Endorsement No. 3**

42800

EMPLOYERS REINSURANCE CORPORATION

Countersignature                          Date

Item 4 of the Declarations shall read as follows:

4. Schedule of Underlying Insurance:

| <u>Coverage</u> | | <u>Limits</u> |
|---|---|---|

A. Employers' Liability                         $ **100,000.** one accident

B. Comprehensive Auto     **(See Below)**      Bodily Injury Liability
     Liability                                    $             each person
                                                 $             each occurrence
                                      Property Damage Liability
                                                 $             each occurrence

C. Comprehensive General     **(See Below)**     Bodily Injury Liability
     Liability                                    $             each person
                                                 $             each occurrence
                                                 $             aggregate
                                          Property Damage Liability
                                                 $             each occurrence
                                                 $             aggregate
                                          Personal Injury Liability
                                                 $             each person aggregate
                                                 $             general aggregate

The General Liability coverage includes the following, as indicated:

☒ Products and Completed Operations Liability Coverage      ☐ X.C.U. Liability Coverage
☐ Designated Contractual Liability Coverage                 ☒ Blanket Contractual Liability Coverage
☐ Non-Owned Watercraft Liability Coverage               ☐ Owned Watercraft Liability Coverage
☒ Broad Form Property Damage Liability Coverage        ☒ **Liquor Law Liability Coverage**
                                                                      x **Advertisers Liability Coverage**

**B.   Comprehensive Auto**          **Bodily Injury and Property**
    **Liability**                     **Damage Liability Combined**
                                 **$1,000,000 each occurrence**

**C.   Comprehensive General**     **Bodily Injury and Property**
    **Liability**                     **Damage Liability Combined**
                                 **$1,000,000 each occurrence**
                                 **$1,000,000 aggregate**
                                 **Personal Injury Liability**
                                 **$1,000,000 each person aggregate**
                                 **$1,000,000 general aggregate**

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein. *(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)*

Endorsement Effective                  Policy No.                          Endorsement No.

Named Insured

Countersigned.                               EMPLOYERS REINSURANCE CORPORATION

                                          *Sanford Miller*

                    Authorized Representative

___ 2178 A                  Endorsement Serial No. 135                 President

This policy shall not apply to personal injury or property damage arising out of riot, civil commotion or mob action or out of any act or omission in connection with the prevention or suppression of any of the foregoing.

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein.
*(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)*

Endorsement Effective                     Policy No.                          Endorsement No.
Named Insured

                                          EMPLOYERS REINSURANCE CORPORATION

Countersigned.

----------------------------------
        Authorized Representative                               President

30 2178 A                  Endorsement Serial No.  100

It is hereby agreed that this policy does not afford
Uninsured Motorists Coverage, and the provisions of
California Insurance Code paragraphs 11580.2 et seq
shall not apply to this policy.

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein.
*(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)*

Endorsement Effective                          Policy No.                          Endorsement No.
Named Insured

EMPLOYERS REINSURANCE CORPORATION

Countersigned.

............................................................
             Authorized Representative                           *President*

2178 A              Endorsement Serial No. 143

df  1-Insured
    2-Broker
    1-Branch
    1-Legal
Written 9/26/73
Mailed  7-27-73

Approved......7-27...

Item 1 of the Declarations is hereby deleted and the following is hereby substituted therefor:

1.  Named Insureds:

The Roman Catholic Archbishop of San Francisco,
    a Corporation Sole
The Roman Catholic Welfare Corporation of San Francisco
The Roman Catholic Seminary of San Francisco
Catholic Charities of The Archdiocese of San Francisco
San Francisco Boys Home, A Corporation
San Francisco Society for the Propagation of the Faith
St. Vincents Roman Catholic Orphan Asylum of San
    Francisco for Boys
Catholic Youth Organization of the Archdiocese of San
    Francisco
Youth Activities of the Archdiocese of San Francisco,
    a Corporation
Most Reverend Joseph T. McGucken
and
All other Corporations, Companies, Organizations and/or
Entities all under the control and jurisdiction of
the Roman Catholic Archbishop of San Francisco, a
Corporation Sole.

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein.
*(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)*

Endorsement Effective **July 8, 1972**   Policy No. **U-10447**   Endorsement No.  **4**

Named Insured · **The Roman Catholic Archbishop of San Francisco,
A Corporation Sole**

EMPLOYERS REINSURANCE CORPORATION

Countersigned.

_____
    Authorized Representative

*Stanford Miller*

President

2175 A

Endorsement Serial No. **133**

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 8 of 141

## UMBRELLA POLICY

# EMPLOYERS REINSURANCE CORPORATION

### (a stock company, herein called the Corporation)

#### KANSAS CITY, MISSOURI

agrees with the Insured named in the Declarations made a part hereof, in consideration of the payment of the premium and subject to all of the terms of this policy, as follows:

#### SECTION I

COVERAGE. The Corporation hereby agrees to indemnify the Insured against such ultimate net loss in excess of the Insured's primary limit as the Insured sustains by reason of liability, imposed upon the Insured by law or assumed by the Insured under contract, for damages because of personal injury or property damage to which this policy applies, caused by an occurrence anywhere in the world.

#### SECTION II

DEFENSE. If no other insurer has the right and duty to do so, the Corporation shall have the right and duty to defend any suit against the Insured seeking damages on account of such personal injury or property damage, even if any of the allegations of the suit are groundless, false or fraudulent, but the Corporation shall not be obligated to defend any suit after the Corporation's liability has been exhausted; Provided that:

(a) In connection with the aforesaid right and duty to defend, the Corporation may make such investigation and settlement of any claim or suit as it deems expedient, including payment on behalf of the Insured of part or all of the Insured's primary limit. In the event of such payment of part or all of the Insured's primary limit, the Insured shall promptly reimburse the Corporation therefor upon notice of the action taken.

(b) If the Corporation is prevented by law or otherwise from defending the Insured as aforesaid, the Corporation will reimburse the Insured for defense costs and expenses incurred with the written consent of the Corporation.

(c) Amounts incurred by the Corporation in connection with the defense of the Insured as aforesaid, except settlements of claims and suits, are payable by the Corporation in addition to the Corporation's limit of liability.

When another insurer has the duty to defend the Insured against any such suit, the Corporation shall have the right at its own expense to associate with the Insured in the defense thereof, and the Insured shall cooperate fully with such insurer and the Corporation in all things in connection therewith.

#### SECTION III

PERSONS INSURED. The unqualified word "Insured" includes not only the Named Insured but also:

(a) any officer, director or stockholder of the Named Insured while acting within the scope of his duties as such, and, if the Named Insured is or includes a partnership or joint venture, any partner or member thereof but only with respect to his liability as such;

(b) except with respect to the ownership, maintenance, use, loading or unloading of any automobile, aircraft or watercraft, (1) any employee of the Named Insured while acting within the scope of his duties as such, and (2) any person or organization while acting as agent with respect to real estate management for the Named Insured;

(c) any person, organization, trustee or estate to whom the Named Insured is obligated by virtue of a written contract or agreement to provide coverage such as is afforded by this policy, but only

with respect to operations by or on behalf of the Named Insured or to facilities owned or used by the Named Insured;

(d) with respect to any automobile, aircraft or watercraft owned by or hired for use in behalf of the Named Insured, any person while using such automobile, aircraft or watercraft or any person or organization legally responsible for the use thereof, provided the actual use of such automobile, aircraft or watercraft is with the permission of the Named Insured, but none of the following, other than the Named Insured, shall be an Insured under this subdivision (d):

(1) any person or organization, or any agent or employee thereof, operating a marina, automobile repair shop, public garage, sales agency, service station, or public parking place, with respect to any occurrence arising out of the operation thereof;

(2) any manufacturer of aircraft, aircraft engines, or aviation accessories, or any aviation sales or service or repair organization or airport or hangar operator or their respective employees or agents, with respect to any occurrence arising out of the operation thereof;

(3) with respect to any hired automobile, aircraft or watercraft, the owner or lessee (of whom the Named Insured is a sub-lessee) thereof or any agent or employee of such owner or lessee;

(4) with respect to any occurrence arising out of the loading or unloading of any such automobile, any person or organization other than a lessee or borrower of the automobile or any employee of the Named Insured or of such lessee or borrower.

(e) any other person or organization:

(1) named in the underlying insurance listed in Item 4 of the Declarations as of the effective date of this policy;

(2) added to the underlying insurance during the currency of this policy if the Named Insured notifies the Corporation within thirty days following the effective date of such addition to such underlying insurance;

but not for broader coverage than is available to such person or organization under such underlying insurance. The Named Insured shall pay any additional premium required because of the application of this insurance to such additional insured.

Provided that: (1) No person shall be an Insured under this policy with respect to personal injury to any fellow employee of such person injured in the course of his employment except with respect to personal injury for which liability insurance is afforded to such person by a policy of underlying insurance listed in Item 4 of the Declarations; and (2) This insurance does not apply to personal injury or property damage arising out of the conduct of any partnership or joint venture of which the Insured is a partner or member and which is not named in Item 1 of the Declarations.

## SECTION IV

INSURED'S PRIMARY LIMIT. The Insured's primary limit with respect to each occurrence shall be an amount of ultimate net loss equal to:

(a) in respect of damages covered by the underlying insurance listed in Item 4 of the Declarations, the sum of (1) the amount of the applicable limits of such insurance, and (2) the amount recoverable by the Insured under any other insurance available to the Insured; and

(b) in respect of damages not covered by the underlying insurance listed in Item 4 of the Declarations, the greater of (1) the amount recoverable by the Insured under any other insurance available to the Insured, or (2) the amount stated in Item 5 of the Declarations.

The limits stated in Item 4 of the Declarations for the underlying insurance listed therein shall not be considered applicable to the extent of any aggregate limit reduction or depletion by virtue of the payment of loss in respect of personal injury or property damage which occurs during the period of this policy.

The underlying insurance listed in Item 4 of the Declarations shall be deemed to be effective to the full extent of the limits stated therein irrespective of whether such underlying insurance is in force when the occurrence takes place, irrespective of any defense which the underlying insurer may assert because of failure to comply with any condition of its policy and irrespective of the inability of the underlying insurer to pay by reason of bankruptcy or insolvency.

## SECTION V

CORPORATION'S LIMIT OF LIABILITY. Regardless of the number of (a) insureds under this policy, (b) persons or organizations who sustain injury or damage, (c) claims made or suits brought on account of personal injury or property damage, or (d) automobiles, aircraft or watercraft to which this policy applies, the limit of liability stated in Item 6 (a) of the Declarations is the limit of the Corporation's liability for all ultimate net loss as the result of any one occurrence.

There is no limit to the number of occurrences for which claims may be made, except that the limit of liability stated in Item 6 (b) of the Declarations is the total limit of the Corporation's liability for all ultimate net loss in respect of all personal injury and property damage which occurs during the policy period and arising out of the products hazard or the completed operations hazard or both combined. If this policy is issued for more than one year, this aggregate limit of liability applies separately to each consecutive annual period of this policy, or if the last consecutive period is less than twelve months, to such period of less than twelve months.

## SECTION VI

PRODUCTS AND COMPLETED OPERATIONS HAZARDS. The "products hazard" includes personal injury and property damage arising out of the Named Insured's products or reliance upon a representation or warranty made at any time with respect thereto, but only if the personal injury or property damage occurs away from premises owned by or rented to the Named Insured and after physical possession of such products has been relinquished to others.

The "completed operations hazard" includes personal injury and property damage arising out of operations or reliance upon a representation or warranty made at any time with respect thereto, but only if the personal injury or property damage occurs after such operations have been completed or abandoned and occurs away from premises owned by or rented to the Named Insured. "Operations" include materials, parts or equipment furnished in connection therewith. Operations shall be deemed completed at the earliest of the following: (a) when all operations to be performed by or on behalf of the Named Insured under the contract have been completed, (b) when all operations to be performed by or on behalf of the Named Insured at the site of the operations have been completed, or (c) when the portion of the work out of which the injury or damage arises has been put to its intended use by any person or organization other than another contractor or subcontractor engaged in performing operations for a principal as a part of the same project.

Operations which may require service or maintenance work, or correction, repair or replacement because of any defect or deficiency, but which are otherwise completed, shall be deemed completed. The completed operations hazard does not include personal injury or property damage arising out of (a) operations in connection with the transportation of property, unless the personal injury or property damage arises out of a condition in or on a vehicle created by the loading or unloading thereof, or (b) the existence of tools, uninstalled equipment or abandoned or unused materials.

## SECTION VII

DEFINITIONS. When used in this policy (including endorsements forming a part hereof):

(a) "damages" includes damages for death and for care and loss of services resulting from personal injury and damages for loss of use of property resulting from property damage;

(b) "Named Insured's products" means goods or products manufactured, sold, handled or distributed by the Named Insured or by others trading under his name, including any container thereof (other than a vehicle), but "Named Insured's products" shall not include a vending machine or any property other than such container, rented or located for use of others but not sold;

(c) "occurrence" means an accident, including injurious exposure to conditions, which results, during the policy period, in personal injury or property damage neither expected nor intended from the standpoint of the Insured. All personal injury and property damage arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one occurrence;

(d) "personal injury" means bodily injury, mental injury, mental anguish, shock, sickness, disease, or disability; injury arising out of false arrest, false imprisonment, wrongful eviction, detention, malicious prosecution, racial or religious discrimination, humiliation, libel, slander, defamation of

character, or invasion of rights of privacy. The term "personal injury" shall also include, when committed or alleged to have been committed in any advertisement, publicity article, broadcast or telecast and arising out of the Named Insured's advertising activities, injury arising out of: (1) infringement of copyright or of title or of slogan, and (2) piracy or unfair competition or idea misappropriation under an implied contract;

(e) "property damage" means injury to or destruction of tangible property;

(f) "ultimate net loss" means the total sum which the Insured, or any company as his insurer, or both, become obligated to pay as damages because of personal injury or property damage, either through adjudication or compromise with the written consent of the Corporation.

## SECTION VIII

EXCLUSIONS. This policy shall not apply:

(a) to any obligation for which the Insured or any carrier as his insurer may be held liable under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;

(b) to the ownership, maintenance, use, loading or unloading of any aircraft or watercraft owned by the Named Insured, but this exclusion does not apply insofar as coverage is available to the Insured in the underlying insurance listed in Item 4 of the Declarations;

(c) to damages claimed for the withdrawal, inspection, repair, replacement, or loss of use of the Named Insured's products or work completed by or for the Named Insured or of any property of which such products or work form a part, if such products, work or property are withdrawn from the market or from use because of any known or suspected defect or deficiency therein;

(d) to personal injury or property damage resulting from the failure of the Named Insured's products or work completed by or for the Named Insured to perform the function or serve the purpose intended by the Named Insured, if such failure is due to a mistake or deficiency in any design, formula, plan, specifications, advertising material or printed instructions prepared or developed by any Insured, but this exclusion does not apply to personal injury or property damage resulting from the active malfunctioning of such products or work;

(e) to personal injury or property damage arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosphere or any watercourse or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden and accidental;

(f) to personal injury or property damage arising out of the discharge, dispersal, release or escape of oil or other petroleum substance or derivative (including any oil refuse or oil mixed with wastes) into or upon any watercourse or body of water, whether or not such discharge, dispersal, release or escape is sudden and accidental;

(g) to property damage to (1) property owned by the Named Insured, (2) the Named Insured's products arising out of such products or any part of such products, or (3) work performed by or on behalf of the Named Insured arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith;

(h) with respect to liability assumed by the Insured under contract, to (1) personal injury or property damage due to war, whether or not declared, civil war, insurrection, rebellion or revolution or to any act or condition incident to any of the foregoing, or (2) property damage to property rented to, occupied or used by or in the care, custody or control of the Insured;

(i) with respect to advertising activities, to damages claimed for (1) breach of contract other than an implied contract to pay for the misappropriation of an idea, (2) infringement or misappropriation of a trademark, service mark or trade-name, (3) incorrect description of any article or commodity, or (4) mistake in advertised price.

## SECTION IX

NUCLEAR INCIDENT EXCLUSION CLAUSE. This policy shall not apply to personal injury or property damage:

(a) with respect to which an Insured under the policy is also an Insured under a nuclear energy liability policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters or Nuclear Insurance Association of Canada, or would be an Insured under any such policy but for its termination upon exhaustion of its limit of liability; or

(b) resulting from the hazardous properties of nuclear material and with respect to which

(1) any person or organization is required to maintain financial protection pursuant to the Atomic Energy Act of 1954, or any law amendatory thereof, or

(2) the Insured is, or had this policy not been issued would be, entitled to indemnity from the United States of America, or any agency thereof, under any agreement entered into by the United States of America, or any agency thereof, with any person or organization; or

(c) resulting from the hazardous properties of nuclear material, if

(1) the nuclear material (i) is at any nuclear facility owned by, or operated by or on behalf of, an Insured or (ii) has been discharged or dispersed therefrom; or

(2) the nuclear material is contained in spent fuel or waste at any time possessed, handled, used, processed, stored, transported or disposed of by or on behalf of an Insured; or

(3) the personal injury or property damage arises out of the furnishing by an Insured of services, materials, parts or equipment in connection with the planning, construction, maintenance, operation or use of any nuclear facility, but if such facility is located within the United States of America, its territories or possessions or Canada, this subparagraph (3) applies only to property damage to property at such nuclear facility.

As used herein: "hazardous properties" include radioactive, toxic or explosive properties; "nuclear material" means source material, special nuclear material or by-product material; "source material", "special nuclear material", and "by-product material" have the meanings given them in the Atomic Energy Act of 1954 or in any law amendatory thereof; "spent fuel" means any fuel element or fuel component, solid or liquid, which has been used or exposed to radiation in a nuclear reactor; "waste" means any waste material (1) containing by-product material and (2) resulting from the operation by any person or organization of any nuclear facility included within the definition of nuclear facility under subparagraph (a) or (b) thereof; "nuclear facility" means

(a) any nuclear reactor,

(b) any equipment or device designed or used for (1) separating the isotopes of uranium or plutonium, (2) processing or utilizing spent fuel, or (3) handling, processing or packaging waste,

(c) any equipment or device used for the processing, fabricating or alloying of special nuclear material if at any time the total amount of such material in the custody of the Insured at the premises where such equipment or device is located consists of or contains more than 25 grams of plutonium or uranium 233 or any combination thereof, or more than 250 grams of uranium 235,

(d) any structure, basin, excavation, premises or place prepared or used for the storage or disposal of waste,

and includes the site on which any of the foregoing is located, all operations conducted on such site and all premises used for such operations; "nuclear reactor" means any apparatus designed or used to sustain nuclear fission in a self-supporting chain reaction or to contain a critical mass of fissionable material; "property damage" includes all forms of radioactive contamination of property.

## SECTION X

CONDITIONS. This policy is subject to the following conditions:

(a) Premium. Unless otherwise stated in the Declarations, the premium for this policy is a flat premium and is not subject to adjustment except as hereinafter provided.

(b) Maintenance of Underlying Insurance. The underlying insurance listed in Item 4 of the Declarations shall be maintained in full effect during the currency of this policy except for any reduction of the aggregate limit or limits applicable thereto solely by payment of claims in respect of personal injury or property damage which occurs during the period of this policy.

Failure of the Insured to comply with the foregoing shall not invalidate this policy but in the event of such failure, the Corporation shall only be liable to the same extent as it would have been had the Insured complied with this condition.

Upon notice that any aggregate limit of liability under any policy of underlying insurance has been exhausted, the Named Insured shall immediately make all reasonable efforts to reinstate such limits. The Named Insured shall give the Corporation written notice as soon as practicable of any change in the scope of coverage or in the amount or limits of insurance under any policy of underlying insurance, and of the termination of any coverage or exhaustion of aggregate limits of any underlying insurer's liability.

(c) Inspection and Audit. The Corporation shall be permitted but not obligated to inspect the Insured's property and operations at any time. Neither the Corporation's right to make inspections nor the making thereof nor any report thereon shall constitute an undertaking, on behalf of or for the benefit of the Insured or others, to determine or warrant that such property or operations are safe. The Corporation may examine and audit the Insured's books and records at any time during the policy period and within three years after the final termination of this policy or within one year after final settlement of all claims arising out of personal injury or property damage which occurs during the period of this policy, as far as they relate to the subject matter of this insurance.

(d) Insured's Duties in the Event of Occurrence, Claim or Suit. In the event of an occurrence, which in the judgment of the Insured is likely to involve the liability of the Corporation hereunder, written notice containing particulars sufficient to identify the Insured and also reasonably obtainable information with respect to the time, place and circumstances thereof, and the names and addresses of the injured and of available witnesses, shall be given by or for the Insured to the Corporation as soon as practicable. The Named Insured shall promptly take at his expense all reasonable steps to prevent other personal injury or property damage from arising out of the same or similar conditions, but such expense shall not be recoverable under this policy.

If claim is made or suit is brought against the Insured, the Insured shall immediately forward to the Corporation every demand, notice, summons or other process received by him or his representatives.

The Insured shall cooperate with the Corporation and, upon the Corporation's request, assist in making settlements, in the conduct of suits and in enforcing any right of contribution or indemnity against any person or organization who may be liable to the Insured because of personal injury or property damage with respect to which insurance is afforded under this policy; and the Insured shall attend hearings and trials and assist in securing and giving evidence and obtaining the attendance of witnesses.

(e) Appeals. In the event the Insured or the Insured's underlying insurers elect not to appeal a judgment in excess of the Insured's primary limit, the Corporation may elect to make such appeal at its cost and expense, and shall be liable for the taxable costs and disbursements and interest incidental thereto, but in no event shall the liability of the Corporation for ultimate net loss exceed the amount set forth in Item 6 (a) of the Declarations for any one occurrence.

(f) Loss Payable. Liability under this policy with respect to any occurrence shall not attach unless and until the Insured, or the Insured's underlying insurer, shall have paid the amount of the Insured's primary limit on account of such occurrence. The Insured shall make a definite claim for any loss for which the Corporation may be liable under this policy within 12 months after the Insured shall have paid an amount of ultimate net loss in excess of the Insured's primary limit or after the Insured's liability shall have been fixed and rendered certain either by final judgment against the Insured after actual trial or by written agreement of the Insured, the claimant, and the Corporation. If any subsequent payments shall be made by the Insured on account of the same occurrence, additional claims shall be made similarly from time to time. Such losses shall be due and payable within 30 days after they are respectively claimed and proven in conformity with this policy.

(g) Bankruptcy and Insolvency. In the event of the bankruptcy or insolvency of the Insured or any entity comprising the Insured, the Corporation shall not be relieved thereby of the payment of any claims hereunder because of such bankruptcy or insolvency.

(h) Other Insurance. The insurance afforded by this policy shall apply in excess of all other insurance available to the Insured except insurance purchased by the Named Insured specifically to apply in excess of the Corporation's limit of liability hereunder.

(i) Subrogation. In case of any payment hereunder, the Corporation will act in consent with all other interests (including the Insured) concerned, in the exercise of the Insured's rights of recovery therefor against any person or organization. The apportioning of any amounts which may be so recovered shall follow the principle that any interests (including the Insured) that shall have paid an amount over and above any payment hereunder, shall first be reimbursed up to the amount paid by them; the Corporation is then to be reimbursed out of any balance then remaining up to the amount paid hereunder; lastly, the interests (including the Insured) of whom this coverage is in excess are entitled to claim the residue, if any. Expenses necessary to the recovery of any such amounts shall be apportioned between the interests (including the Insured) concerned, in the ratio of their respective recoveries as finally settled.

(j) Changes. Notice to or knowledge possessed by any person shall not effect a waiver, or change in any part of this policy or estop the Corporation from asserting any right under the terms of this policy; nor shall the terms of this policy be waived or changed, except by endorsement issued to form a part hereof, signed by the Corporation.

(k) Assignment. Assignment of interest under this policy shall not bind the Corporation unless and until its consent is endorsed hereon.

(l) Policy Period; Termination; Cancellation. This policy applies only to personal injury or property damage which occurs during the policy period.

This policy may be cancelled by the Named Insured by surrender thereof to the Corporation or by mailing to the Corporation written notice stating when thereafter the cancellation shall be effective. This policy may be cancelled by the Corporation by mailing to the Named Insured at the address shown in this policy written notice stating when not less than 30 days thereafter such cancellation shall be effective. The mailing of notice as aforesaid shall be sufficient proof of notice. The effective date and hour of cancellation stated in the notice shall become the end of the policy period. Delivery of such written notice either by the Named Insured or the Corporation shall be the equivalent to mailing.

If the Named Insured cancels, earned premium shall be computed in accordance with the customary short rate table and procedure. If the Corporation cancels, earned premium shall be computed pro rata. Premium adjustment may be made either at the time cancellation is effected or as soon as practicable after cancellation becomes effective, but payment or tender of unearned premium is not a condition of cancellation.

The Insured first named in Item 1 of the Declarations shall be deemed to be the agent of all other Insureds with respect to the giving and receiving of notice of cancellation and to receiving any return premium that may become payable under this policy.

IN WITNESS WHEREOF, the Corporation has caused this policy to be signed by its President and Secretary and countersigned on the Declarations page by an authorized representative of the Corporation.

EMPLOYERS REINSURANCE CORPORATION

*R. E. Griffith*

Secretary

*Stanford Miller*

President

# Exhibit

# B



JEFF ANDERSON &
ASSOCIATES



Clergy Sexual Abuse in the:

Archdiocese of San Francisco
Diocese of Oakland
Diocese of San Jose

"For many of us, those earlier stories happened someplace else, someplace away," the report said. "Now we know the truth: it happened everywhere."

*~ Pennsylvania Grand Jury Report 2018*

# Table of Contents

Purpose & Background ........................................................................................10

History of the Bay Area Dioceses ........................................................................13

Cardinal William Levada: The Archbishop of San Francisco with More
Knowledge of Child Sex Abuse than Any Priest in America .........................14

Failures by the Highest Archdiocesan Officials ..............................................14

The Geographic Solution – Convicted Priest Fr. Stephen Kiesle Working
in the Diocese of Oakland Offered Work in Neighboring Diocese ...............15

The Danger of Clerical Abuse in the Bay Area Dioceses Today ...................15
Dumping Ground for Deviant Priests – Diocese of San Jose .........................15

Bay Area Documents .........................................................................................17

Those Accused of Sexual Misconduct in the Bay Area Dioceses .................29 – 125

AndersonAdvocates.com Attorney Advertising
Attorney Advertising

# Clergy Accused of Sexual Misconduct in the
# Diocese of Oakland

Acebo, Jeffrey .................................................31

Bandiho, Solomon ..........................................31

Berbena, Christopher .....................................31

Beutner, Edward F. .........................................32

Billante, Salvadore ........................................32

Bravo, Roberto ...............................................32

Breen, Vincent Ignatius.................................33

Broderson, Donald Eugene ...........................33

Bucher, Melvin ...............................................34

Cabral, Kenneth J. .........................................34

Camacho, Antonio .........................................35

Cimmarrusti, Mario .......................................35

Clark, James ...................................................35

Cloutier, Edmond G. ......................................35

Coffield, John V. .............................................36

Crespin, George E. .........................................36

Custodio, Sidney ............................................36

Dabbene, Bernard ..........................................37

Dawber, Stephen F. ........................................37

De Domenico, Dominic ..................................37

Donovan, Pearse P. ........................................38

Eagleson, Donald (Don) W.............................38

Eggerling, Milton ...........................................39

Etienne, Clifton Raymond .............................39

Ferreira, Joseph A...........................................39

Foley, J. Patrick ..............................................40

Ford, Francis J. ...............................................40

Francis, George J. ..........................................40

Freitas, Robert E.............................................41

Green, William S. ...........................................41

Gutierrez-Cervantes, Joseph (Jesse) ............41

Hargreaves, Henry G.......................................42

Henson, Jerome M..........................................42

Hidding, Thomas J. .........................................43

Hold, William .................................................43

Jacobson, James E. ........................................43

Kiesle, Stephen ..............................................44

Koerner, Robert S. .........................................44

Kossak, Michael J. .........................................44

Kuntz, James F................................................45

Ladenburger, Louis ........................................45

LaGasse, Ronald J. .........................................46

Lanuevo, Tarcisio D. ......................................46

Laudwein, James R. .......................................47

Leehan, Cornelius Patrick (Pedraig) ...........47

Lindner, Jerold W. ..........................................48

Lopez, Jorge Ortiz..........................................48

Luczak, Ralph. ...............................................48

Luiz, Gary M....................................................48

Martinez, Ernest ............................................49

McDonald, Angus ..........................................49

McKeon, Martin..............................................49

McMahon, Gerard T........................................49

McSorley, James P..........................................50

Mengon, Al......................................................50

Miani, Titian Jim.............................................51

Middlecamp, Eric ..........................................51

Minh, Vincent .................................................51

Moriarty, John ................................................52

Murphy, Joseph L. ..........................................52

Murray, James Glenn .....................................52

Naughton, Thomas J.......................................53

O'Brien, Lawrence ........................................53

O'Leary, Mark .................................................53

O'Shaughnessey, Donald J. ..........................54

Pacheco, Dan (Danilo)...................................54

Pinter, Alexander ...........................................54

Plamondon, James W. ...................................54

Attorney Advertising

# Clergy Accused of Sexual Misconduct in the
# Diocese of Oakland

Ponciroli, Robert .............................................55

Poole, James E. ..............................................55

Pratt, James F.X. ...........................................56

Presenti, Richard P.. ....................................56

Prindeville, James E. ...................................56

Reilly, Terrence ............................................57

Ribeiro, Arthur A. (Arturo) .........................57

Rodrigue, Edward Anthony .......................57

Rogge, Norman J. .......................................58

Rose, Charles "Raimond" ...........................58

Ryan, Edmund K. .........................................59

Saalfeld, Charles A. .....................................59

Slane, Anthony .............................................60

Spine, William J. ..........................................60

Steigerwald, Philip. .....................................60

Tollner, Gary B. ............................................61

Tubbs, Leo Donald. ......................................61

Van Handel, Robert M. ...............................62

Vas, John .......................................................62

Verngren, Francis .........................................62

Walsh, William J. .........................................63

Wertz, Gerald ("Jerry") ...............................64

Whelan, Stephen ........................................64

Wilcox, Gordon ............................................64

Wong, Terrence ...........................................64

Yost, Peter .....................................................64

AndersonAdvocates.com
Attorney Advertising

# Clergy Accused of Sexual Misconduct in the
# Archdiocese of San Francisco

Armstrong, Peter Gomez.............................67

Astruc, Rene............................................67

Aylward, James W. ...................................67

Baquedano-Pech, Theodore .......................67

Baud, John B. ..........................................68

Bettencourt, Thomas .................................68

Billante, Salvatore ...................................68

Bischoff, William Norbert...........................68

Bradley, John "Jack" A. ..............................69

Braley, James E. .......................................69

Bravo, Roberto .........................................69

Breen, Vincent Ignatius..............................69

Brown, John J............................................70

Burke, Edward Thomas ..............................70

Burris (Burrus), Francis ..............................70

Cabral, Kenneth J......................................70

Callan, Francis W.......................................71

Carter, Daniel E. .......................................71

Chavarin, Jose..........................................71

Cloutier, Edmond G. ..................................72

Convert, Jules M. ......................................72

Conway, Patrick J.......................................72

Corkery, Paul F. ........................................72

Corrigal, Robert F. .....................................73

Coughlin, John A........................................73

Cunha, Arthur Manuel.................................73

Custodio, Sidney J......................................73

Dabbene, Bernard ......................................74

Danielson, Harold ......................................74

Devlin, Raymond A......................................74

Dondero, Joseph ........................................75

Donnelly (William), Martin (Mark) M. .........75

Donohue, Norman E....................................75

Doyle, Dominic W. ......................................76

Duffy, Francis E. ........................................76

Durkin, Charles .........................................77

Ellis, Hal..................................................77

Ernsdorff, Harold H. ...................................77

Fabbri, Mario............................................77

Fallert, Francis J. ......................................78

Falvey, Arthur A. .......................................78

Farrington, William C. ................................78

Ferrario, Joseph ........................................79

Ferreira, Joseph A. .....................................79

Fletcher, William J......................................79

Flickinger, Don D........................................80

Ford, Francis J. .........................................80

Gandrau, James H. .....................................80

Greif, Harold J...........................................81

Hargreaves, Henry G...................................81

Harrington, John .......................................82

Harrison, Arthur ........................................82

Heaney, John P. .........................................83

Hurley, James P. ........................................83

Ingels, Gregory G........................................84

Jacobson, James E.......................................84

Keegan, Austin Peter ..................................85

Keohane, Daniel T.......................................85

Keys, Gordon L. .........................................85

King, David G. ..........................................85

Kohlman, Leonard A. ..................................86

Labbe, Leo (Gerald) ....................................86

Largente, Laurent ......................................86

Larkin, Alexander C. ...................................87

Leach, Jerome...........................................87

Leary, John P. ...........................................87

Leehan, Cornelius Patrick (Pedraig)............88

Lenczycki, Frederick A.................................88

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 22 of
141
AndersonAdvocates.com • 310.357.9425
Attorney Advertising

# Clergy Accused of Sexual Misconduct in the
# Archdiocese of San Francisco

Lindner, Jerold W. ..........................................89

Linssen, Paul H. ...........................................89

Llorente, Segundo ........................................90

Lorenzoni, Larry ..........................................90

Martinez, Ernest...........................................90

Maung, John S..............................................91

McCrillis, Philip E. .......................................91

McDonald, John W. ......................................92

McGuire, Donald J. ......................................92

McIntyre, William T. ....................................92

McManus, John P. .........................................92

McMeel, Bernard Francis.............................93

Menager, Gabriel L.......................................93

Miani, Titian Jim..........................................94

Michele, Robert ...........................................94

Monaghan, James Thomas...........................95

Morin, Gerald/Gerard...................................95

Morse, John J. .............................................95

Moss, George...............................................95

Murnig, Guy Anthony ..................................96

Murphy, Cornelius Patrick (Pedraig) ...........96

Muth, Stephen J. ..........................................96

Myers, William S. .........................................96

Ngwumohaike, Anthony ..............................97

Noia, Leonel C. ............................................97

Obersinner, Joseph.......................................97

O'Connor, John ............................................98

O'Rourke, Thomas E. ....................................98

O'Shea, Patrick J. .........................................98

Penna, Sylvester ..........................................99

Poole, James E..............................................99

Presenti, Richard P. ...................................100

Prindeville, James E. ...................................100

Pritchard, Joseph T. .....................................100

Quinlan, Celestine ......................................100

Reilly, Terrence...........................................101

Ribeiro, Arthur A.........................................101

Riley, Miles O'Brien .....................................101

Robinson, Edmund J....................................102

Saalfeld, Charles A.......................................102

Schipper, Carl Anthony ...............................102

Schwartz, John............................................103

Senevirante, Noel .......................................103

Sherlock, John Alexander ...........................103

Slane, Anthony ...........................................104

St. Hilaire, Theodore J. ................................104

Stanislaus, Wellington Joseph (Stan).........104

Sullivan, Thomas J.......................................104

Superiaso, Jose...........................................105

Teczar, Thomas H........................................105

Thatcher, John R. ........................................106

Thing, Tom..................................................106

Thomas, Joseph W. .....................................107

Toro, Hernan ..............................................107

Trainor, Henry.............................................107

Tripp, Kevin F. ............................................108

Vas, John ...................................................108

Verngren, Francis........................................108

Wadeson, John H. ........................................109

Walsh, Milton T...........................................109

Wertz, Gerald (Jerry)...................................109

Whelan, Stephen .........................................110

Whitten, Carlton E. .....................................110

Wood, John J. ..............................................110

Yost, Peter ..................................................110

# Clergy Accused of Sexual Misconduct in the
# Diocese of San Jose

Bettencourt, Thomas ...................................112

Beutner, Edward F. ....................................112

Burke, Edward Thomas..............................113

Connor, Charles Leonard ...........................113

Devlin, Raymond A.....................................113

Dondero, Joseph .........................................113

Eggerling, Milton ........................................114

Ellis, Hal......................................................114

Farrington, William C. ...............................114

Flickinger, Don D........................................115

Gallen, John J. ............................................115

Gray, Robert A.............................................116

Harrison, Arthur .........................................116

Kuntz, James F. ...........................................117

Largente, Laurent ......................................117

Larkin, Alexander C. ..................................118

Lindner, Jerold W. ......................................118

Mariano, Angel Crisostomo ......................119

McCrillis, Philip E. ......................................119

Mikulich, Joseph.........................................120

Monaghan, James T. ..................................120

Moniz, John Rodrigues ..............................120

Moss, George...............................................120

Muth, Stephen J. ........................................121

Noia, Leonel C.............................................121

Pritchard, Joseph T. ...................................122

Scanlan, William J. .....................................122

Senevirante, Noel .......................................122

Specialle (Speciale), Stephen Emmett .......123

Sunseri, Phil................................................123

Toro, Hernan ..............................................123

Valdez, Paul R. ...........................................124

Varela, Ramon ............................................124

Whitten, Carlton E......................................125

AndersonAdvocates.com
Attorney Advertising

9

# Purpose & Background

In 2003, the California legislature opened a one year, retroactive window for survivors of child sexual abuse to file civil claims against their perpetrator and the institution that covered up the sexual abuse. As a result, the identities and histories of clerical sexual abusers were disclosed to the public. All three Bay Area Dioceses were named in multiple lawsuits and employed sexually abusive priests.

This report contains the names of clergy associated with the Archdiocese of San Francisco; the Diocese of Oakland; and the Diocese of San Jose who have been accused of sexual misconduct. While lawsuits were filed involving many of these alleged perpetrators, the vast majority of the claims against these individuals have been settled or have not been fully evaluated in a civil court. Accordingly, the allegations should be considered just allegations and should not be considered proved or substantiated in a court of law. All individuals should be considered innocent until proven guilty. In some situations, the statute of limitations has expired preventing the cases from being heard in a court of law.

It is believed that the Bay Area Dioceses do not make available to the public the full history, knowledge and context of the sexually abusive clerics. This report is an attempt to compile information already available to the public from various sources in the public media; bishopaccountability.org; the Bay Area Dioceses' public statements; and other sources that have attempted to chronicle this information for public use. This report is intended to raise awareness about the important issue of clerical sexual abuse, provide the public with vital information including assignment histories, and provide awareness to survivors. Assignment histories are approximations and were compiled from *The Official Catholic Directory*, bishopaccountability.org and media reports.

Attorney Advertising

# Jeff Anderson & Associates, P.A.

*Supporting California Abuse Survivors for Decades*

Jeff Anderson & Associates pioneered the use of civil litigation to seek justice for survivors of childhood sexual abuse. Through their work, Jeff Anderson & Associates seek to bring hope, healing, accountability and justice to survivors of child sexual abuse. The attorneys have advocated for survivor rights in California for years and represented hundreds of survivors when the California legislature opened a retroactive window for sexual abuse survivors to file claims. In addition to seeking legal accountability, they have supported survivors of abuse by bringing public awareness to the cause. Jeff Anderson & Associates use novel legal theories, including public nuisance, to help prevent child sexual abuse and bring awareness to clerical sexual abuse.



### ATTORNEY JEFF ANDERSON

Jeff Anderson first sued enablers of clerical sexual abuse in California as early as 1993 for abuse perpetrated by Catholic clerics associated with the Archdiocese of Los Angeles, Diocese of San Bernardino, Diocese of San Diego and the Servite Order. Since then, his firm and the attorneys who work with him, have been associated with more cases than any other law firm in the country. For decades, the attorneys have sued nearly every Catholic diocese and archdiocese in California; the Lutheran Church; the Boy Scouts of America; American Youth Soccer Organization; multiple private schools; and numerous other individuals and institutions in California.



### ATTORNEY MIKE FINNEGAN

Mike Finnegan has worked for over a decade with thousands of courageous survivors of childhood sexual abuse. In addition to an attorney of record in a federal lawsuit against the Vatican, Mike has sued numerous dioceses and religious institutions in California. Mike played an integral role in helping survivors in California and resolving hundreds of cases under the 2003 window legislation. Hailing from Minnesota, Mike played a pivotal role in forcing the Catholic bishops in Minnesota to release over 200 names of priest perpetrators to the public and thousands of pages of documents demonstrating the cover-up by top officials.



### ATTORNEY MIKE RECK

Mike Reck's practice is the representation of survivors against the powerful institutions that covered up the sexual abuse of children. Mike is a Southern California native whose career against institutional abuse has included lawsuits against multiple dioceses and religious orders in California and throughout the country. Mike has been a courtroom figure with trial experience in Los Angeles and other courts for nearly two decades. Recently, Mike fought for accountability on behalf of survivors in the Archdiocese of Los Angeles; several dioceses in New York, including the Diocese of Buffalo and the Archdiocese of New York; the Archdiocese of Philadelphia and numerous other Catholic Dioceses.

AndersonAdvocates.com    800.529.3123

Attorney Advertising

# Jeff Anderson & Associates

In most cases, childhood sexual abuse goes unreported or victims/survivors break their silence many years after the abuse occurs. While there are many legal barriers to prosecuting those responsible for the abuse, our firm has worked to overcome these barriers for more than 30 years. As pioneers of child protection through civil litigation, we are aggressively committed to this cause and capable of handling the most complex legal issues in courts across the United States.

We are smart, tough and relentless, but the virtue that ultimately sets us apart is our compassion. We are people who feel deeply and work tirelessly in response to an unjust world. We have a reputation for being the best at what we do and that begins and ends with our ability to support, protect and guide survivors along their journey toward justice and healing. As sexual abuse lawyers, we have represented thousands of survivors of child sexual abuse against individual offenders and the institutions that harbor these offenders. We are engaged with a national network of attorneys who share our mission, and when we take a case, we exhaust every imaginable resource in order to serve our clients' needs.


Jeff Anderson


Darrow Anderson


Stacey Benson


Molly Burke


Mike Finnegan


Trusha Patel Goffe


Clayton Hinrichs


Elin Lindstrom


Josh Peck


Mike Reck


Nahid A. Shaikh


Jennifer Stein


Taylor Stippel


Patrick Stoneking

12

AndersonAdvocates.com · 646.759.2551

*Attorney Advertising*

# History of the Bay Area Catholic Dioceses including San Francisco, Oakland, and San Jose

This report is intended to be a chronology and analysis of the rampant sexual abuse of children within the Bay Area Dioceses including a discussion of how the highest Church officials enabled the abusers and covered up the crimes.

The data reveals the scandalous scale of hundreds of priests assaulting thousands of minors from early history to the present in these Dioceses. The data collected suggests the patterns and practices of Church officials, including the orchestration of an institutional cover-up of an enormous magnitude. Perhaps most shocking among the discoveries is that some perpetrators were intentionally transferred and retained in trusted positions with direct access to children even when they were known to be abusers. Modern means of analysis and availability of data through the Internet and social media is exposing hundreds of perpetrators who operated in these Dioceses, but until full transparency and accountability exist, children remain in grave danger.

Historically, the Bay Area Dioceses, like many other dioceses and archdioceses, knew priests were perpetrators that posed a significant danger to children. The sexual abuse of children has long been a crime in California. However, Church officials chose and continue to keep the crimes hidden and allow its priests continued and unfettered access to children. During the 1980s and 1990s, occasional bits of information about clerical abuse would surface, but the Church's strict policy of secrecy kept most of the information and full extent of the problem hidden from the public. This has continued despite mandated reporting laws.

The civil window in 2003 subjected the Bay Area Dioceses to additional scrutiny that they had never faced. This window was one short year. During this time survivors brought claims against these Dioceses for abuse by clergy and lay employees of the Bay Area Dioceses. For the first time, a significant number of survivors became plaintiffs in civil lawsuits and their attorneys were able to pry open secret Church records using subpoenas and court orders.

## Archdiocese of San Francisco

The Archdiocese of San Francisco was established by Pope Pius IX on July 29, 1853. Its present day boundaries include the counties of San Francisco, San Mateo, and Marin. Significantly, however, the lineage of the Roman Catholic Church's presence in the Bay Area predates the independence and creation of the Archdiocese as it is known today. The Roman Catholic Church's presence in the Bay Area originated as part of the Diocese of Sonora in Mexico and underwent a series of reorganizations before arriving at its present-day form as the Archdiocese of San Francisco, Diocese of Oakland and Diocese of San Jose. The Archdiocese is the Metropolitan seat with authority over several suffragan dioceses including Oakland, San Jose, Honolulu, and others. The current Archbishop is Salvatore Cordileone. Approximately 345 priests are currently active priests in the Archdiocese.

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Diocese of Oakland

The Diocese of Oakland was established by Pope John XXIII on January 13, 1962. Its present day boundaries include the counties of Alameda and Contra Costa. The current bishop is Bishop Michael C. Barber, S.J. Approximately 347 priests are currently active priests in the Diocese.

# Diocese of San Jose

The Diocese of San Jose, California, was established by Pope John Paul II on January 27, 1981, and is comprised of Santa Clara County. The Diocese of San Jose has approximately 323 priests. The current Bishop of San Jose is Patrick Joseph McGrath.

---

# Cardinal William Levada: The Archbishop of San Francisco with More Knowledge of Child Sex Abuse than Any Priest in America

Cardinal William Levada was the Archbishop of San Francisco from 1995-2005. Earlier in his career, Cardinal Levada had lead the Diocese of Portland and was assigned to the Congregation for the Doctrine of the Faith ("CDF") at the Vatican. The CDF is the ultimate authority working directly with the Pope on child sexual abuse. When Cardinal Ratzinger became Pope Benedict, he left his position at the helm of the CDF and appointed Cardinal Levada to the organization. From 2005 until 2012, Cardinal Levada was the Prefect of the CDF and the highest ranking American priest in the Vatican. Cardinal Levada even presided over the case of the infamous sexual abuser Marcial Maciel of the Legionnaires of Christ. His primary task while running the CDF was handling the exploding child sex abuse scandal. Cardinal Levada is believed to be currently living in Menlo Park.

# Failures by the Highest Archdiocesan Officials

Bishop Daniel Walsh became a priest in the Archdiocese of San Francisco in 1963. He served in several high ranking positions for the Archdiocese of San Francisco including Vicar General, Chancellor, and Auxiliary Bishop. He went on to become Bishop of Las Vegas and later Bishop of Santa Rosa. It is believed that in 1986, Bishop Walsh was tasked by the Papal Nuncio (representative of the Pope) with investigating the fitness of Bishop Joseph Ferrario of Honolulu, Hawaii who abused multiple children. The Nuncio introduced Bishop Walsh as "a friend of the Nuncio." In reality, Bishop Walsh had a long history with Bishop Ferrario and had even been his student. There is no public record of what Bishop Walsh uncovered regarding the acts of Bishop Ferrario. During his time with Diocese of Santa Rosa, Bishop Walsh was investigated by law enforcement for his failure to report child sex abuse allegations against a priest. It is believed that Bishop Walsh underwent counseling to avoid criminal prosecution.

Attorney Advertising

# The Geographic Solution – Convicted Priest Fr. Stephen Kiesle Working in the Diocese of Oakland Offered Work in Neighboring Dioceses

Bishop John S. Cummings, when writing to the Pope, admitted that Father Stephen Kiesle "... should never have been ordained." But the situation is much worse. Father Kiesle was ordained in 1972. He was then arrested in 1978 for sexual acts with at least six boys between ages 11 and 13. Father Kiesle pleaded no contest to the charges. The Bishop of Oakland, then knowing Father Kiesle was on probation and in court-ordered therapy, "arranged with two neighboring bishops to provide employment in special assignments for him..." Not until 1981 did Bishop Cummings admit these mistakes and ask the Pope to remove Father Kiesle from the priesthood.

## The Danger of Clerical Abuse in the Bay Area Dioceses Today

The danger of clerical sexual abuse in the Bay Area Dioceses is clearly a problem of today and not just the past. Lawsuits brought by survivors of sexual abuse have uncovered countless documents and other evidence of the danger posed by sexual offenders in these Dioceses during days past. The pressure being applied by survivors throughout California has forced new, additional and recent disclosures by several Dioceses in the state.

Just weeks ago, the Diocese of San Diego announced that Father Patrick Foley a roving preacher from Sacramento was subject to prior allegations of abuse. Father Foley ministered in Oakland in 2018. The Diocese of Oakland stated that is has no record of ever inquiring into Father Foley's fitness for ministry before allowing him to work with the public in Oakland. An investigation into the failure has been initiated by the Diocese of Oakland.

## Dumping Ground for Deviant Priests – Diocese of San Jose

The publically available statistics suggests that the Bay Area Dioceses, acting in coordination and in concert, subjected its parishioners to a public safety nightmare. It is likely that additional disclosures by the Bay Area Dioceses will cause this statistic to rise. A similar dynamic has been seen in other Dioceses throughout the country that subject geographically remote or specific socio-economic communities to increased exposure to abusive priests.

Attorney Advertising

# Important Documents
# from the Bay Area Dioceses

andersonadvocates.com · 310.357.2425
Attorney Advertising

# Fr. Stephen Kiesle



## DIOCESE OF OAKLAND

VOTUM EPISCOPI

Most Holy Father:

I wish to present the petition of Father Stephen Kiesle for laicization. He wishes to return to the lay state and to be relieved of all the obligations of the priesthood, including celibacy.

Father Kiesle was born on February 14, 1947 in Indianapolis, Indiana. He attended elementary school in Lakewood, California and San Lorenzo, California. He entered St. Joseph's High School Seminary in 1960. Upon graduation he entered St. Patrick's College Seminary in 1964 and began his theological studies at St. Patrick's Seminary in Menlo Park in 1968. Father Kiesle was ordained on May 19, 1972 at St. Francis de Sales Cathedral by the Most Reverend Floyd L. Begin, Bishop of Oakland.

It does seem clear, now, with hindsight, that quite probably Father Kiesle should never have been ordained.

He has experienced a variety of psychological, emotional, and sexual difficulties during his priesthood. In August of 1978 he was arrested by the police and charged with having taken sexual liberties with at least six young men ranging from eleven to thirteen years of age during the period of November 1977 through May 1978. When he appeared in court, Father Kiesle pleaded "nolo contendere" to the charges. He received a three year suspended sentence and was to remain on probation for three years. He was to meet regularly with his probation officer. He was not to be alone with any juvenile, nor was he to work with any juveniles without an adult being present. He was also required to register with the police department of any city in which he would be residing. It was during this period of time that Father Kiesle took an extended leave of absence.

Unfortunately, from the time of Father Kiesle's first court appearance there was a great deal of publicity surrounding his conduct. Lengthy news reports appeared in all of the major newspapers in the San Francisco Bay Area, as well as throughout California. Some of the publications also printed pictures of Father Kiesle. As a result, his case and alleged wrong-doings received maximum publicity exposure. Some of the newspaper accounts were able to obtain rather specific details of his conduct from the police report. Father Kiesle has been in psychiatric therapy since this difficult situation first became public in August of 1978. He still continues to see a therapist on a regular basis.

RCBO-KIE 0157

2900 LAKESHORE AVENUE • OAKLAND, CALIFORNIA 94610 • 415/893-4711

18
Attorney Advertising

# Fr. Stephen Kiesle 2

I would credit Father Kiesle with great cooperation in seeking out psychiatric help when asked. On the other hand, his dealings with me as expressed in his own statement unearthed for me the problem he had with authority and obedience. I had arranged with two neighboring bishops to provide employment in special assignments for him outside of pastoral ministry during the months that he would be in thereapy. He adamantly refused to consider these although later, on his own, he took a temporary assignment in one of those same dioceses. I felt obliged to point out the inconsistency of his judgment.

I prevailed on one of our excellent young priests to provide him a home with some possibilities of limited work. That assignment carried on for many months but it was obvious that there was no development either in work or in any other interests. I feared the wasting of time was profoundly detrimental to a man of his age. At the time, therefore, that he did procure a job of reasonable support, I asked him to take a year away from the parish and assume responsibility for the managing of his own life. That decision, as hard as it was, seems to have been very beneficial to him. I believe it has contributed much toward his present resolution of his life.

Given all of the circumstances surrounding this case and Father Kiesle's irrevocable decision to leave the active ministry, it would seem to me most prudent that his petition be granted.

Therefore, since all of these things are attested to in the Acts of the case, it is our opinion that this case should be submitted to you with the petition that Father Stephen Kiesle be relieved of all of the obligations of the priesthood.

Given at the Chancery of the
Diocese of Oakland this 19th
day of June in the Year of
Our Lord 1981.

+ John S. Cummins

John S. Cummins
Bishop of Oakland

RCBO-KIE 0158

Attorney Advertising

# Bishop Barber Letter



Bishop Barber's letter to St. Isidore parishioners

DIOCESE HOME / NEWS / BISHOP BARBER'S LETTER TO ST. ISIDORE PARISHIONERS

Sept. 23, 2018

Dear St. Isidore Parishioners,

This past week through media reports and an announcement from the Diocese of San Diego, the Diocese of Oakland became aware that Father Patrick Foley was removed from priestly ministri-y due to inappropriate behavior with children. It also was brought to my attention that Father Foley celebrated Mass and other sacraments at St. Isidore. The Diocese of Oakland has no record of a request from St. Isidore Parish for a "letter of suitability for ministry" nor was one ever issued by the Diocese of Oakland for Father Foley. This is a violation of the National Protocols for the Catholic Church in the United States.

I have ordered an investigation of how this violation could have taken place, so that measures can be taken to prevent it in the future. When this investigation is complete, I will communicate the results to the parishioners of St. Isidore. During the time of this investigation, Father Moran has been placed on administrative leave from the parish so that the investigation can proceed in a totally independent manner. Father Moran will not be residing in the rectory, he will not be celebrating the sacraments at St. Isidore and has agreed to refrain from any public comment on this matter pending the conclusion of the investigation. Father Moran remains a priest of the Diocese and is able to celebrate the sacraments elsewhere.

During this investigation, I have appointed Father Paul Schmidt as temporary administrator of the parish. He will have all the necessary authority to provide the continued necessary ministry and smooth running of the parish.

We are committed to a safe environment for all. As of today, we are not aware of any children or vulnerable adults being harmed in any way by Father Foley. If anyone is aware of any inappropriate behavior toward children or vulnerable adults by Father Foley or by anyone else, please contact the local police department.

I intend for this investigation to be completed in as timely a manner as possible. As your bishop, I apologize for the scandal this unauthorized invitation of a sanctioned priest has caused you, the good people of St. Isidore's parish. I will do everything in my power to make sure it never happens again.

Yours sincerely in Christ,

The Most Reverend Michael C. Barber, SJ

Bishop of Oakland

HOME    DIOCESE    FORMATION & EVANGELIZATION    PASTORAL MINISTRIES    OFFICES    EDUCATION    CYO AND SCOUTS    GIVING    VOCATIONS

Cathedral of Christ the Light    Intranet    Safe Environment    Contact    Legal    Copyright © 2011 R.C. Diocese of Oakland

20

# David Figueroa

 

3339 MASSACHUSETTS AVENUE, N.W.
WASHINGTON, D.C. 20008-3687

APOSTOLIC NUNCIATURE
UNITED STATES OF AMERICA

No. 1017/86/2
*This No. Should Be Prefixed to the Answer*

April 7, 1986

Mr. David Figueroa
408 Hualani Street
Kailua, Hawaii 96734

Dear Mr. Figueroa:

    With great care I read your most recent letter by which you retracted you earlier statement of November 25, 1985.

    Due to the serious and sensitive nature of this matter, I have decided to search for an occasion to have a representative of mine visit with you in the near future. Such a meeting is designed to give you the personal attention you deserve. The only condition I would insist upon is that he speak with you privately and that the discussion be kept confidential. Such an arrangement will provide you with the absolute freedom to elaborate in detail on your charges, and insure that justice may be done in charity to all parties concerned. To that end, when someone calls on you and identifies himself as "the friend of Archbishop Laghi in Washington," he will inquire whether or not you accept these conditions of the meeting. If the answer is affirmative on your part, he can then set a time and place that is mutually convenient.

    In closing, permit me to express my gratitude for your pledge of prayers as I give proper consideration to this matter.

Sincerely yours,

*Pio Laghi*

Apostolic Pro-Nuncio

Attorney Advertising

# Bishop Daniel Walsh

## BishopAccountability.org

**Officials Fault Bishop in Abuse Case**
Law Requires Prompt Report; New Details of Sonoma Allegations

By Guy Kovner
The Press Democrat
June 22, 2006

http://www1.pressdemocrat.com/apps/pbcs.dll/article?
AID=/20060622/NEWS/606220302/1033/NEWS01

[See below for a chronology of the case and a summary of the reporting law.]

Santa Rosa Bishop Daniel Walsh failed to file a timely report with authorities about possible child abuse by a priest who may have used the delay to flee the country, officials said Wednesday.

New details of serious sexual misconduct allegations against the Rev. Xavier Ochoa, 67, also emerged Wednesday, and authorities are expected to decide today whether to file charges against the priest.

Ochoa, who most recently was assistant pastor at St. Francis Solano Parish in Sonoma, is believed to be in Mexico.



The Rev. Xavier Ochoa, shown here at Windsor's Our Lady of Guadalupe Church in 1994, is believed to be in Mexico.
Photo by The Press Democrat

A chronology of the case shows Ochoa hastily left town between the time he admitted misconduct to Walsh and three other priests and the delivery three days later of the church attorney's report to civil authorities.

The failure to file a more immediate report appears to violate state law, as well as the diocese's well-publicized policy for quickly handling complaints of sexual abuse.

"I don't think it meets the requirements" of the law, said Carol Bauer, director of the county Family, Youth and Children's Services.

Walsh, who consistently has refused to discuss priest misconduct cases, could not be reached for comment Wednesday. He was attending a retreat with diocese priests this week, a church official said.

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 38 of 141

Attorney Advertising

# Bishop Daniel Walsh 2

The District Attorney's Office is expected to decide today whether to file charges against Ochoa, a popular priest known for his service to the Latino community.

Court records showed Ochoa is suspected of molesting or engaging in misconduct with two teen-age boys and a 12-year-old boy, with the most recent case occurring in April.

In an earlier case, Ochoa allegedly showed gay pornographic videos to a 14-year-old boy and taught him how to masturbate at Ochoa's home in Cotati 13 years ago.

In all three cases the children came from Catholic families the priest had befriended.

A chronology of the investigation, provided by Sonoma County Sheriff's detectives and church officials, shows Ochoa admitted improprieties and was suspended by Walsh on April 28. But no report was made to authorities until May 1, three days later, and that report did not meet state standards.

Bauer said a telephone report should have been made within 24 hours to the county's Child Protective Services agency, which maintains a 24-hour hot line. The report should have been made by the priests who learned of Ochoa's alleged crimes, not by an attorney.

Clergy members are among the those required by law to report suspected child abuse or neglect.

By the time sheriff's detectives began looking for Ochoa, he was on his way to Mexico or already there, the court records show.

"We were three days behind and in that period he (Ochoa) was headed south," Sheriff's Sgt. Dennis O'Leary said.

Investigators would have appreciated a more timely report from the church, but O'Leary said he could not be sure it would have changed the current status of the case.

O'Leary said if charges are filed, investigators could ask Mexican authorities for help finding Ochoa, who was ordained as a Jesuit in Mexico in 1969 and became a diocesan priest when he arrived in Sonoma County in 1988.

"We've got a little more digging to do to find out if he's down there," O'Leary said.

On May 4, Ochoa called a fellow priest, the Rev. Frank Epperson, who also worked at St. Francis Solano Church, and left a message saying he was in a Tijuana hospital, according to court records.

Failure to comply with the mandated reporting law on child abuse is a misdemeanor punishable by up to six months in jail, a $1,000 fine or both.

Assistant District Attorney Larry Scoufos said prosecution for a tardy sex abuse report is "highly unlikely" because authorities don't want to discourage people from filing the reports.

Dan Galvin, the diocese attorney, said Walsh took immediate action in suspending Ochoa from all clerical duties. Galvin said he spoke by phone with Walsh on April 29, the day after the bishop and other clergymen met with Ochoa.

Galvin said he did not think the Child Protective Services office was open that day, a Saturday, and faxed the letter to the agency on Monday, May 1.

Then at the agency's direction, Galvin said, he faxed the letter to the Sheriff's Department on May 2. His letter was handed to detectives on May 3, and by that afternoon they interviewed one victim, the 12-year-old boy who allegedly stripped naked for Ochoa after a Sunday church service in April.

About 11:30 p.m. the same day, Ochoa called the Rev. Michael Kelly, pastor at St. Francis Solano Church, and said he was in San Diego, court records said. Ochoa said he was "tired and scared" and asked Kelly for advice.

Attorney Advertising

Kelly told Ochoa to "rest and return to Sonoma," the court record said.

Galvin defended the church's handling of the matter.

"We reacted as quickly as we could and did what we felt we needed to do," he said. "If it wasn't totally in compliance with the law, I guess we'll have to live with that mistake."

Walsh, who came to the sex abuse scandal-plagued Santa Rosa Diocese in 2000, has said appropriate policies for dealing with abuse allegations have been implemented, including training for all church employees and priests.

The diocese's standards, posted on its Web site, say that anyone who is required by law to report sexual abuse "immediately or as soon as is practically possible by telephone."

Ochoa is the 17th priest from the diocese to be accused of molesting a total of 62 children. In all, the diocese has paid or promised to pay dozens of people nearly $20 million since 1990.

Cindy Vrooman of Sonoma, a Catholic member of Voice of the Faithful, a group of Catholics dedicated to changing the church, said she was unsettled by the Ochoa case.

"My question is did the lag time allow him to get away to Mexico? If he confessed to this and then after that left the country, that's a problem for me," she said.

Vrooman said she wrote a letter to Walsh that said: "You can't say that this is behind us.' "

A national sex abuse victims advocate said the Ochoa case showed Walsh and the Catholic Church have "learned nothing" about handling sexual misconduct by priests.

Walsh should have called police on April 27, rather than conduct his own inquiry, said David Clohessy, national director of the Survivors Network of those Abused by Priests, or SNAP. "He didn't and that's why the priest was able to flee. That's the real crime here."

American priests accused of sexual misconduct have fled to Third World countries, including Mexico, to escape prosecution, Clohessy said.

The Dallas Morning News reported in 2004 that dozens of priests who no longer are eligible to work in the United States have found sanctuary abroad and are working in settings that bring them into contact with children.

**THE CASE**

APRIL 27: Ochoa tells the Rev. Frank Epperson about "an instance of abuse." Epperson calls the Rev. Daniel Whelton at diocese office, who arranges meeting the next day that includes Ochoa, Epperson, Bishop Daniel Walsh and Msgr. James Pulskamp.

APRIL 28: At meeting, Ochoa admits sexual misconduct with 12-year-old boy. Walsh relieves Ochoa of his priestly duties.

MAY 1: Diocese attorney faxes letter to Sonoma County Child Protective Services regarding possible abuse. Ochoa puts personal property in a storage unit.

MAY 3: Detectives begin investigation and interview boy and his mother. About 11:30 p.m. Ochoa calls a priest and says he is in San Diego.

MAY 4: Detectives visit Ochoa's home, find his clothes gone. Ochoa leaves message on a priest's phone saying he is in a Tijuana hospital.

**WHAT THE LAW SAYS**

California's Child Abuse and Neglect Reporting Act requires priests, medical workers, child-care

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 40 of 141

Attorney Advertising

# Bishop Daniel Walsh 4

workers and certain other occupations to notify authorities when they know or reasonably suspect cases of child abuse or neglect.

"The mandated reporter shall make a report to the agency immediately or as soon as is practicably possible by telephone." Also, a written report is due with 36 hours.

Failure to report as required under the law is a misdemeanor punishable by up to six months in jail and/or a fine of $1,000.

---

Any original material on these pages is copyright © BishopAccountability.org 2004. Reproduce freely with attribution.

AndersonAdvocates.com   510.337.1423

Attorney Advertising

# Fr. Marcial Maciel Degollado

The Vatican Press Office released the following communiqué today, May 19, 2006. This is an English translation of the Italian original.

COMMUNIQUE OF THE PRESS OFFICE OF THE HOLY SEE

*In reference to news reports diffused concerning the person of the Founder of the Legionaries of Christ, the Reverend Fr. Marcial Maciel Degollado, the Press Office of the Holy See communicates the following:*

Beginning in 1998, the Congregation for the Doctrine of the Faith received accusations, already in part made public, against the Reverend Fr. Marcial Maciel Degollado, founder of the Congregation of the Legionaries of Christ, for offenses reserved to the exclusive competence of the dicastery. In 2002, the Reverend Maciel published a declaration for denying the accusations and for expressing his displeasure at the offense provoked by some ex-members of the Legionaries of Christ. In 2005, for reasons of advanced age, the Reverend Maciel withdrew himself from the office of Superior General of the Congregation of the Legionaries of Christ.

All these elements were the object of mature examination on the part of the Congregation for the Doctrine of the Faith, and, in accordance with the *motu proprio* "*Sacramentorum sanctitatis tutela*" promulgated April 30, 2001, by the Servant of God John Paul II, the then-Prefect of the Congregation for the Doctrine of the Faith, His Eminence Cardinal Joseph Ratzinger, authorized an investigation of the accusations. In the meantime, the death of Pope John Paul II happened and the election of Cardinal Ratzinger as the new Pontiff.

After having submitted the results of the investigation to an attentive study, the Congregation for the Doctrine of the Faith, under the guide of its new Prefect, His Eminence Cardinal William Levada, decided – taking account of the advanced age of the Reverend Maciel and his delicate health – to renounce any canonical process and to invite the Father to a reserved life of prayer and penance, renouncing every public ministry. The Holy Father has approved these decisions.

Independently of the person of the Founder, the worthy apostolate of the Legionaries of Christ and the Regnum Christi Association is recognized with gratitude.

[Original Text: Italian]

27
Attorney Advertising

# Clergy Accused of Sexual Abuse in the Diocese of Oakland

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Fr. Jeffrey Acebo



**Ordination:** 1986

**Notes:** In approximately 1986, Fr. Jeffrey Acebo admitted to molesting a 16-year-old girl while he was working in St. John the Baptist in San Lorenzo, California. As a result, Fr. Acebo was sent to treatment in Connecticut, but subsequently returned to the Diocese of Oakland where he was allowed to work for the next 15 years in multiple parishes. As of 2008, Fr. Acebo was reportedly living in Pinole, California. Fr. Acebo has been named in at least one civil lawsuit. Fr. Acebo's current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1987-1988 | St. John the Baptist, San Lorenzo, CA (OAK) |
| 1989-1992 | St. Joseph's, Pinole, CA |
| 1993-1994 | Holy Spirit, Freemont, CA |
| 1994-1995 | St. Leonard, Freemont, CA |
| 1996-2001 | St. Anthony's, Oakland CA |
| 2002-2018 | Unknown |

# Fr. Christopher Berbena, O.F.M.



**Ordination:** 1980

**Notes:** Fr. Christopher Berbena has been accused of sexually abusing at least one child. He was named in a lawsuit along with other alleged Franciscan abusers, and the case settled in 2006. The lawsuit accused Fr. Berbena of sexually abusing a child in approximately 1980 at St. Anthony Seminary in Santa Barbara. Fr. Berbena was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. It is believed Fr. Berbena may be living in San Leandro, CA. Fr. Berbena's status as a priest and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1981 | St. Anthony's Seminary, Santa Barbara, CA |
| 1982-1991 | Unknown |
| 1992 | St. Anthony's, Oakland, CA (OAK) |
| 1993-1995 | St. Joseph's, Pinole, CA |
| 1996-2007 | St. John Vianney Church, Walnut Creek, CA |
| 2008-2018 | Unknown |

# Fr. Solamon (Soloman) Bandiho



**Ordination:** 1994

**Notes:** Fr. Solamon Bandiho was a priest from the Diocese of Bukoba in Tanzania who attended the Jesuit School of Theology of Santa Clara University in Berkeley, California for doctoral studies. As part of a work-study program, Fr. Bandiho was assigned to Holy Cross Parish in Mesa, Arizona, in July 2014. Approximately five months after his assignment to Holy Cross Parish, Fr. Bandiho was one of five arrested in an undercover child prostitution sting. Fr. Bandiho's current status as a priest, his whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1994-2014 | Unknown |
| 2014 | Holy Cross Roman Catholic Parish, Mesa, AZ (PHX) |
| 2015-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Edward F. Beutner



**Ordination:** 1965

## Assignments:

| | |
|---|---|
| 1966 | Middle River Sanatorium, Superior, WI (SUP) |
| 1966-1968 | Cathedral of Christ the King, Superior, WI |
| 1967-1969 | Cathedral High School, Superior, WI |
| 1968 | Priest Senate, Superior, WI |
| 1969-1970 | Superior State College, Superior, WI |
| 1969-1974 | Vocations, Superior, WI |
| 1971-1972 | Unknown |
| 1972-1979 | Wisconsin Catholic Conference, Superior, WI |
| 1973-1975 | Priest Senate, Superior, WI; Newman Apostolate, Superior, WI |
| 1973-1976 | River Falls State University, River Falls, WI (Campus Minister) (Not indexed in 1975-1976) |
| 1975-1978 | Assumption of the B.V.M., Superior, WI |
| 1976-1978 | Deans and Deaneries, Superior, WI |
| 1977-1978 | Personnel Placement Board, Superior, WI |
| 1978-1983 | Priest Senate, Superior, WI |
| 1979-1982 | On Special Assignment, Office of Religious Education, Cameron, WI (SUP) |
| 1983-1986 | On Special Assignment, Christian Brothers Residence, Concord, CA |
| 1987 | On Special Assignment, Mont LaSalle, Napa, CA |
| 1988 | SS. Peter and Paul, Moquah, WI |
| 1989-1991 | On Duty Outside the Diocese; Campus Ministry, Santa Clara University, Santa Clara, CA |
| 1992 | Awaiting Assignment |
| 1993 | St. Anne, Somerset, WI |
| 1994 | On Duty Outside the Diocese; Christian Brothers Residence, Concord, CA |
| 1995 | Absent on Leave |
| 1996-1999 | On Leave |
| 1999 | St. Francis Assisi, Concord, CA (OAK) |
| 2000-2001 | John Vianney, Lake Tomahawk, WI; Our Lady Queen of the Universe, Woodruff, WI (SUP) |
| 2002 | St. Thomas Moore Newman Center, River Falls, WI; Newman Apostolate Center, Superior, WI |
| 2003-2005 | On Leave |
| 2006-2007 | Unknown |
| 2008 | Died |

# Br. Salvatore Billante, S.D.B.



**Ordination:** Unknown

**Notes:** Br. Salvatore Billante allegedly sexually abused as many as 25 children between 1969 and 1989. At some point during this time period, Br. Billante reportedly worked at Salesian High School in Richmond and Corpus Christi Church in San Francisco. Br. Billante pled guilty to child sexual abuse of one child. He was sentenced to eight years in prison. He was released in 1994 and registered as a sex offender. Br. Billante was arrested again in 2002 for child sexual abuse. Br. Billante was involved in at least one civil suit. Br. Salvatore Billante's status a brother, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1965-1989 | Salesian High School, Richmond, CA; Corpus Christi Church, San Francisco, CA |
| 1989-1994 | Prison (inmate) |
| 1994-2018 | Unknown |

# Fr. Roberto Bravo



**Ordination:** 1998

**Notes:** Fr. Roberto Bravo was accused of sexually abusing six children in 1999. He was transferred to San Francisco and then to St. Albert's Seminary in 2002, along with other clerics accused of child sexual abuse. Fr. Bravo's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1998-1999 | Holy Rosary, Antioch, CA |
| 1999-2000 | Newman Center, Salt Lake City, UT |
| 2000-2002 | St. Dominic's, San Francisco, CA |
| 2002-2005 | St. Albert's Priory, Oakland, CA |
| 2005-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Vincent Ignatius Breen



**Ordination:** 1936

**Notes:** Msgr. Vincent Breen worked in the Archdiocese of San Francisco and the Diocese of Oakland, and he has been accused of sexually abusing several children throughout his career as a priest. The allegations are related to his 29-year tenure at Holy Ghost in Fremont. According to police reports, one parishioner had been told not to leave her daughters around Msgr. Breen. Msgr. Breen allegedly took pictures of the girls and let the young girls jump on a trampoline in his room while he abused them. Many young girls told school officials about the abuse, but no steps were taken to stop or report the abuse. In 1976, Msgr. Breen was investigated, but the investigation was led by another alleged child molester. The results of the investigation were never made public. In 1981, police investigated Msgr. Breen in the wake of reports that he had sexually abused children. The investigation indicated that at least eight girls had been sexually abused by Msgr. Breen. No criminal charges were filed on the condition that Msgr. Breen retire, leave the area, and seek counseling. It is believed that he may have sexually abused as many as 100 young children. Msgr. Breen has been named in at least two civil lawsuits alleging child sexual abuse.

## Assignments:

| | |
|---|---|
| 1936-1938 | St. Mary's, Stockton, CA |
| 1938-1942 | Catholic University, Washington, DC |
| 1942-1944 | Nativity, San Francisco, CA |
| 1944-1946 | St. Joseph Military Academy, Belmont, CA |
| 1944-1952 | Serra High School for Boys, San Mateo, CA |
| 1952-1953 | St. Mary's, Walnut Creek, CA |
| 1953-1982 | Holy Ghost, Fremont, CA (SFR until 1961; OAK 1962 forward) |
| 1982-1986 | Retired |
| 1986 | Died |

# Fr. Donald Eugene Broderson



**Ordination:** 1968

**Notes:** Multiple survivors have accused Fr. Donald Eugene Broderson of child sexual abuse, from approximately 1972-1978, while he worked at various parishes in California. Among his victims are six brothers who accused Fr. Broderson of child sexual abuse, during 1972 to 1973, while he worked at St. Joachim Parish in Hayward, California. Fr. Broderson was reportedly then transferred to Most Precious Blood in Concord, California in 1973 where he continued to abuse children until 1975. As the allegations surfaced, Fr. Broderson was transferred between parishes and sent to treatment and/or counseling. In 1993, he was forced into retirement by the Church and banned from ministry. It is believed Fr. Broderson has not been laicized. Upon retirement, he allegedly moved back into his parents' home in Richmond, California and became a licensed marriage and family therapist. He has been named in multiple civil lawsuits and in 2005, he admitted to sexually abusing four sets of brothers during the 1970s. Fr. Broderson's whereabouts and whether he had access to children from 1987 until death in 2010 are unknown.

## Assignments:

| | |
|---|---|
| 1969-1971 | Santa Paula, Freemont, CA (OAK) |
| 1971 | Deaf, Diocesan Office, Oakland, CA; St. Joseph's Center for Deaf and Hard of Hearing, Oakland, CA; St. Joseph's School for Deaf and Hard of Hearing, Oakland, CA |
| 1972 | St. Philip Neri, Alameda, CA |
| 1973 | St. Joachim, Hayward, CA |
| 1974-1975 | Most Precious Blood, Concord, CA; Diablo Valley College, Pleasant Hill (Campus Ministry) |
| 1976-1979 | St. Leonard's, Freemont, CA |
| 1980-1982 | St. Raymond, Dublin, CA |
| 1983-1987 | Transfiguration, Castro Valley, CA |
| 1988-1993 | Unknown |
| 1994-2002 | Retired |
| 2003-2010 | Unknown |
| 2010 | Died |

Attorney Advertising

# Fr. Melvin (Mel) Bucher, O.F.M.



**Ordination:** 1961

**Notes:** Fr. Melvin Bucher was a Franciscan friar who worked in California, Oregon, and Washington. Multiple survivors have come forward alleging child sexual abuse by Fr. Bucher while he worked in various parishes on the west coast during the 1970s. In 1993, Fr. Bucher failed a lie detector test regarding having sex with minors and Fr. Bucher has reportedly admitted to sexually abusing minors in the 1960s. In 1994, Fr. Bucher was named in a lawsuit alleging child sexual abuse while he worked at St, Anthony's in Tigard. The lawsuit did not settle until right before trial in 2001, during which Fr. Bucher was allowed to remain at his post. Fr. Bucher has been named in multiple civil lawsuits. It is reported that in 1994 he left the Archdiocese of Portland and was living in Mission San Luis Rey Retreat Center in Oceanside in 1995. Fr. Bucher's current whereabouts, his status as a priest, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1963-1964 | St. Francis Seminary, Troutdale, OR |
| 1964-1968 | Serra Catholic High School, Salem, OR |
| 1968-1970 | St. Anthony's, Tigard, OR |
| 1971-1972 | Unknown |
| 1972-1973 | St. Anne's, Spokane, WA |
| 1973-1976 | St. Elizabeth's High School, Oakland, CA (OAK) |
| 1976-1977 | Franciscan Fathers Provincial House, Oakland, CA; Pre-Novitiate Formation, Hayward, CA |
| 1977-1988 | St. Francis of Assisi, Sacramento, CA |
| 1988-1994 | St. Anthony's, Tigard, OR |
| 1995-2001 | Mission San Luis Rey Retreat Center, San Luis Rey/ Oceanside, CA |
| 1995-2005 | Mission San Luis Rey, San Luis Rey/Oceanside, CA |
| 2003-2005 | Mission San Luis Rey Retreat Center, San Luis Rey/ Oceanside, CA |
| 2005-2006 | Mission San Luis Rey, Oceanside, CA; Mission San Luis Rey Retreat, Oceanside, CA |
| 2006-2010 | Mission San Luis Rey; Retired |
| 2010-2017 | Franciscan Friars of California |
| 2018 | Unknown |

# Fr. Kenneth J. Cabral



**Ordination:** 1950

**Notes:** Fr. Kenneth Cabral was ordained a priest of the Archdiocese of San Francisco and became a priest of the Diocese of Oakland when it was established in 1962. Diocese of Oakland Bishop Allen Vigneron publicly apologized to St. Catherine of Sienna Parish in Martinez for the sexual misconduct of Fr. Cabral on October 5, 2004. Fr. Kenneth Cabral is listed as a retired priest in the Official Catholic Directories for the years 1991 to 2000, but he is believed to have died in 1996.

## Assignments:

| | |
|---|---|
| 1950-1953 | St. Bernard's, Tracy, CA |
| 1953-1954 | St. Leo's, San Jose, CA (SFR) |
| 1954-1963 | St. Lawrence O'Toole's, Oakland, CA |
| 1963-1965 | St. Catherine of Sienna, Martinez, CA |
| 1965-1967 | St. Joseph the Worker, Berkeley, CA |
| 1967-1970 | St. Mary's, Walnut Creek, CA |
| 1970-1971 | St. Columba's, Oakland, CA |
| 1971-1975 | St. Perpetua's, Lafayette, CA |
| 1975-1984 | St. Margaret Mary's, Oakland, CA |
| 1984-1986 | St. Alphonsus Liguori, San Leandro, CA |
| 1987 | Unknown |
| 1988-1991 | Absent on sick leave |
| 1991-2000 | Retired |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 50 of 141

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Fr. Antonio Camacho



**Ordination:** Unknown

**Notes:** Antonio Camacho was an extern priest from Mexico who worked in both the Stockton Diocese and in the Diocese of Oakland at Our Lady of the Rosary in Union City and Holy Spirit in Fremont. Fr. Camacho was accused of abuse at St. Stanislaus in Modesto from approximately 1982 to 1984. He was removed from ministry and ordered to leave the Diocese of Stockton. Fr. Camacho returned to Mexico after then-Bishop Roger Mahony ordered him to leave the diocese and called immigration. Fr. Camacho's status as a priest and whether he has access to children are unknown.

# Fr. Mario Cimmarrusti, O.F.M.



**Ordination:** 1957

**Notes:** Allegations of sexual abuse arose against Fr. Cimmarrusti prior to his time spent at Servants of the Paraclete center in 1981 and 1982. In 1994, he was accused of sexual abuse at St. Anthony's Minor Seminary and was named in a civil lawsuit in 2003. In 2006, a settlement was reached in a case involving Fr. Cimmarrusti and seven other priests accused of sexually abusing students at St. Anthony's Seminary High School, the Santa Barbara Boys Choir and the Santa Barbara Mission. At least 12 survivors have come forward to the Archdiocese of Los Angeles alleging sexual abuse between 1962 and 1969. Fr. Cimmarrusti worked in the Dioceses of Stockton and Fresno. Fr. Cimmarrusti's last known address was San Damiano Retreat House in Danville, California in the Diocese of Oakland. His name was included on the Archdiocese of Los Angeles' 2004 list of priests accused of sexual misconduct involving minors. From approximately 1994 to his death in 2012, Fr. Cimmarrusti's whereabouts, his status as a priest and whether he had access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1957-1958 | Immaculate Conception (St. Mary's), Phoenix, AZ |
| 1958-1965 | St. Francis Minor Seminary, Troutdale, OR |
| 1965-1970 | St. Anthony's Minor Seminary, Santa Barbara, CA |
| 1970-1981 | Mexican Missions, Guaymas, Sonora, Mexico |
| 1981 | Hazelden Foundation, Center City, MN (Patient) |
| 1981-1982 | Servants of the Paraclete, St. Michael's, Therapeutic Comm., St. Louis, MO (Patient) |
| 1982-1985 | St. Mary of the Assumption, Stockton, CA |
| 1985-1993 | Our Lady of Guadalupe, Delano, CA (OAK) |
| 1994-2012 | Unknown |
| 2013 | Died |

# Fr. James A. Clark



**Ordination:** 1947

**Notes:** Fr. James A. Clark has been accused of sexually abusing at least four children from approximately 1968 to 1980, while he worked at Corpus Christi in Fremont, California. As well as being named in multiple civil lawsuits, Fr. Clark was arrested and convicted of oral copulation of a 19-year-old man in Santa Cruz, California in 1963. The judge ordered that Fr. Clark go to counseling, undergo psychiatric treatment, and that his bishop be notified of "his problem." Despite his felony, in 1965 Fr. Clark was assigned to Corpus Christi in Niles, California, where he allegedly sexually, mentally, and emotionally abused numerous children.

**Assignments:**

| | |
|---|---|
| 1948-1950 | St. Louis Bertrand, Oakland, CA (SFR) |
| 1951-1955 | Nativity of Our Lord, Menlo Park, CA |
| 1956-1959 | St. Leo's, San Jose, CA |
| 1960-1963 | St. Michael's, Livermore, CA (1962- OAK) |
| 1964-1965 | St. Paschal's, Oakland, CA |
| 1966-1984 | Corpus Christi, Fremont, CA |
| 1985-1989 | St. Anne, Walnut Creek, CA |
| 1989 | Died (7/27/1989) |

# Fr. Edmond G. Cloutier



**Ordination:** 1946

**Notes:** Fr. Edmond G. Cloutier allegedly sexually abused at least four children at Star of the Sea in San Francisco. He was named in a civil lawsuit related to the alleged abuse. Fr. Cloutier's whereabouts and whether he had access to children between 1981 and his death in 2003 are unknown.

**Assignments:**

| | |
|---|---|
| 1946-1953 | St. Andre's, Biddeford, ME |
| 1953-1960 | Star of the Sea, San Francisco, CA |
| 1960-1963 | Corpus Christi, Piedmont, CA (OAK) |
| 1963-1965 | St. Joseph's, Alameda, CA |
| 1965-1981 | St. Augustine's, Pleasanton, CA |
| 1981-1985 | Retired |
| 1985-1986 | Unknown |
| 1986-1987 | Retired (P.O. Box 1095, Salida, CA) |
| 1987-1995 | Retired |
| 1995-1997 | Bishop Begin Villa, Oakland, CA |
| 1997-2000 | Unknown |
| 2000-2002 | Retired |
| 2002-2003 | Unknown |
| 4/9/2003 | Died |

AndersonAdvocates.com   816.331.6123
Attorney Advertising

# Fr. John V. Coffield



**Ordination:** 1941

**Notes:** In 2002, Fr. John V. Coffield was accused of sexually abusing a boy at Dolores Mission from 1960 to 1962. Fr. Coffield was named in a civil lawsuit in 2003. Fr. Coffield's alleged victim said that Fr. Coffield gained the trust of his parents and sexually abused him in multiple locations on and around the church grounds. After the first civil lawsuit was filed against him, a second accuser came forward. Fr. Coffield was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. From approximately 1982 to his death in 2005, Fr. Coffield's whereabouts, his status as a priest, and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1942 | Our Lady Help of Christians, Los Angeles, CA |
| 1943-1954 | Nativity Catholic Church, El Monte, CA |
| 1955-1961 | Dolores Mission, Los Angeles, CA |
| 1962-1964 | Ascension Catholic Church, Los Angeles |
| 1965 | St. Carthage Catholic Church, Chicago, IL |
| 1966-1967 | Unknown |
| 1968 | Lived at a private residence in El Monte |
| 1969 | St. Anne, Santa Ana, CA |
| 1970-1974 | Our Lady of Guadalupe Mission, Santa Ana, CA |
| 1972-1973 | Jesuit Theology Seminary, Berkeley, CA (OAK) |
| 1975-1976 | Retired, Sisters of St. Joseph of Orange |
| 1977 | Retired (San Louis Rey, CA) |
| 1978-1980 | Retired (San Marcos, CA) |
| 1981 | Administrator Emeritus at San Felipe de Jesus, Capistrano Beach, CA |
| 1982-2004 | Unknown |
| 2005 | Died |

# Fr. George E. Crespin



**Ordination:** 1962

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. George E. Crespin, from approximately 1974 to 1975, while he worked at Our Lady of Rosary in Union City. Fr. Crespin worked as Chancellor and Vicar General of the Oakland diocese from 1979 to 1994. In 2005, during a clergy sexual abuse trial involving the Diocese of Oakland, Fr. Crespin testified that contacting law enforcement about allegations of child sexual abuse in the diocese was not their practice. Additionally, the Diocese of Oakland deemed there was insufficient evidence of child sexual abuse by Fr. Crespin and he was allowed to return to ministry where his privileges were restored as a retired priest. Fr. Crespin lived and worked at St. Joseph the Worker's in Berkeley, California from 1980 until 2011 when he was asked to leave. It is believed Fr. Crespin remains a priest of the diocese and may reside at St. Cornelius in Richmond. Whether he has access to children is unknown.

## Assignments:

| | |
|---|---|
| 1963 | Holy Ghost, Freemont, CA (OAK) |
| 1964-1966 | Cathedral of St. Francis De Sales, Oakland, CA |
| 1967-1971 | Corpus Christi, Piedmont, CA |
| 1972-1979 | Our Lady of Rosary, Union City, CA |
| 1980-1983 | Archivist, 2900 Lakeshore Ave., Oakland, CA |
| 1982-2006 | St. Joseph the Worker, Berkeley, CA |
| 2001 | St. Ambrose, Berkeley, CA |
| 2007-2011 | Retired, St. Joseph the Worker, Berkeley, CA |
| 2012-2017 | Retired, St. Cornelius, Richmond, CA |
| 2018 | Unknown |

# Fr. Sidney J. Custodio



**Ordination:** Unknown

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. Sidney J. Custodio, from approximately 1960 to 1963, while he worked at St. Gregory in San Mateo, California. In addition to being assigned in the Archdiocese of San Francisco, he reportedly also worked in the Diocese of Oakland at St. Paschal Baylon in Oakland. Fr. Custodio has been named in at least one civil lawsuit. As of 2008, he was believed to be living in Menlo Park, California. Fr. Custodio's current whereabouts, status as a priest, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1955 | St. Raphael's, San Rafael, CA |
| 1956-1957 | Bishop O'Dowd High School, Oakland, CA |
| 1958-1965 | Serra High School for Boys, San Mateo, CA |
| 1965 | Immaculate Heart of Mary, Belmont, CA |
| 1966-1967 | St. Patrick's, San Jose, CA |
| 1968 | St. Thomas More, San Francisco, CA |
| 1969 | St. Peter, Pacifica, CA |
| 1970-1973 | St. Michael's, San Francisco, CA |
| 1974 | St. Anthony, Menlo Park, CA |
| 1975-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
*Attorney Advertising*

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 52 of 141

# Fr. Bernard Dabbene, S.D.B.



**Ordination:** 1966

**Notes:** Fr. Bernard Dabbene was suspended in 2000 after being arrested for sexually abusing a minor. He pleaded guilty to a misdemeanor charge of molesting a minor and was sentenced to three years' probation and community service. He was ordered to register as a sex offender. Fr. Dabbene was named in at least one civil lawsuit. Fr. Dabbene's whereabouts and access to children from 2000 until his death in 2010 are unknown.

**Assignments:**

| | |
|---|---|
| Late 1950s | Salesian Seminary, Richmond, CA |
| 1966-1968 | St. Francis High School, Watsonville, CA |
| 1968-1972 | Don Bosco Technical High School, S. San Gabriel/Rosemead, CA |
| 1972-1979 | Salesian High School, Richmond, CA (OAK) |
| 1979-1982 | Don Bosco Technical Institute, Rosemead, CA |
| 1982-1983 | Unknown |
| 1983-1984 | Salesian Provincial Residence, San Francisco, CA |
| 1984-1985 | Salesian Community, Berkeley, CA |
| 1985-1989 | St. John Bosco High School, Bellflower, CA |
| 1989-1993 | Salesian Provincial Residence, San Francisco, CA |
| 1993-1999 | Corpus Christi, San Francisco, CA |
| 1998-2000 | Archdiocesan Vicar for Parishes and Archdiocese Board of Education, San Francisco, CA |
| 1999-2000 | Cathedral of St. Mary (Assumption), San Francisco, CA |
| 2000-2010 | Salesian Provincial Residence, San Francisco, CA |
| 9/9/2010 | Died |

# Fr. Stephen F. Dawber, S.J.



**Ordination:** Unknown

**Notes:** Fr. Dawber was one of three Jesuit priests who taught at Boston College High School in the 1970s who were accused of sexual abuse. It was alleged that Fr. Dawber regularly invited the victim and other students to his room at an off-campus residence, where they oftentimes drank alcohol. When the accusations surfaced in 2002, Boston College High School suspended Fr. Dawber and he was transferred to the Jesuit Urban Center and Immaculate Conception Community in Boston, Massachusetts.

**Assignments:**

| | |
|---|---|
| 1969-1977 | Boston College High School, Dorchester, MA |
| 1978-1983 | Cheverus High School, Portland, ME |
| 1984 | The Jesuit Community, Berkeley, CA (OAK) |
| 1985-1989 | Bishop Connolly High School, Fall River, MA |
| 1990-2001 | Boston College High School and Jesuit Community, Dorchester, MA |
| 2002-2004 | Jesuit Urban Center and Immaculate Conception Community, Boston, MA |
| 2004-2010 | Campion Health Center, Inc., Weston, MA |
| 2010 | Died |

# Fr. Dominic De Domenico, O.P.



**Ordination:** 1966

**Notes:** Fr. De Domenico has been accused of sexually abusing a minor in Alaska in the mid-1970s. He previously worked at Holy Rosary in the Diocese of Oakland in the 1980s and as of 2009 was residing at St. Albert's Priory in Oakland. Since 1986, Fr. De Domenico's status as a priest and whether he has access to children are unknown.

Attorney Advertising

# Fr. Pearse P. Donovan



**Ordination:** Unknown

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. Pearse P. Donovan, from approximately 1978 to 1981, while he worked at St. Clement in Hayward, California. Fr. Donovan has been named in at least one civil lawsuit where he was also accused of "passing" the boy he had been abusing at St. Clement, on to an abusive Brother at Hayward's Moreau High School. From 1963 to 1972, Fr. Donovan was the superintendent of the schools in the Diocese of Oakland. In 1978, he was sent to two different treatment centers for alcoholism. Fr. Donovan's whereabouts and whether he had access to children from 1983 until his death in 1986 are unknown.

**Assignments:**

| | |
|---|---|
| 1944 | St. Augustine's, Oakland, CA (SFR) |
| 1945 | St. Ambrose's, Berkeley, CA |
| 1946 | St. Gregory's, San Mateo, CA |
| 1947-1952 | Serra High School for Boys, San Mateo, CA |
| 1953-1955 | Marin Catholic High School, San Rafael, CA |
| 1956-1964 | Bishop O'Dowd High School, Oakland, CA (1962- OAK) |
| 1963-1965 | School Board; Schools, Oakland, CA |
| 1963-1972 | Catholic High Schools Federation; Catholic Parent Teacher Groups, Oakland, CA |
| 1965-1978 | Corpus Christi, Piedmont, CA |
| 1966-1972 | Building Committee; Education, Oakland, CA |
| 1974-1976 | Diocesan-Senate Consultors, Oakland, CA |
| 1977-1978 | Unknown |
| 1979- 1980 | St. Clement, Hayward, CA |
| 1981-1982 | St. Albert, Alameda, CA |
| 1983-1985 | Sick Leave |
| 1986 | Died |

# Br./Fr. Donald (Don) W. Eagleson



**Ordination:** 1985

**Notes:** Fr. Donald W. Eagleson was a Brother of the Holy Cross religious order prior to his ordination as a Diocesan priest in 1985. Abuse allegations against Fr. Eagleson allege that the abuse occurred in approximately 1971 at Moreau High School in Hayward, CA. Fr. Eagleson was a Brother of the Holy Cross at the time of the alleged abuse. In 2002, another allegation of abuse arose, that allegedly occurred in 1971 and Fr. Eagleson was placed on leave. Fr. Eagleson was named in one civil lawsuit in 2004. It is believed that Fr. Eagleson worked in least four high schools during his career as a religious Brother and priest.

**Assignments:**

| | |
|---|---|
| Pre-1985 | Unknown (Brother of the Holy Cross) |
| 1986-1987 | St. Vincent de Paul, Petaluma, CA |
| 1988-1989 | Unknown |
| 1990 | St. Bernard's Church, Eureka, CA |
| 1991-2003 | Sacred Heart Church, Eureka, CA |
| 2004 | Retired, Nazareth House, San Rafael, CA |
| 2004 | Died |

AndersonAdvocates.com · 310.357.2425
*Attorney Advertising*

# Fr. Milton Eggerling



**Ordination:** 1954

**Assignments:**

| | |
|---|---|
| 1955-1958 | St. Joseph's Cathedral, Sioux Falls, SD |
| 1959 | Corpus Christi, St. Paul, MN; On Duty Outside the Diocese, College of St. Thomas, St. Paul, MN |
| 1960 | On Duty Outside the Diocese, Ryan High School, Minot, SD |
| 1961 | Newman Hall, University of Minnesota, Minneapolis, MN |
| 1962 | St. George's, Hartford, SD |
| 1963-1965 | St. Magdalen's, Lennox, SD |
| 1966-1967 | St. Agatha's, Howard, SD; Deans and Council of Vigilance, Sioux Falls, SD |
| 1968-1970 | Roncalli Central Catholic High School, Aberdeen, SD |
| 1971 | On Duty Outside the Diocese; St. Felicitas, San Leandro, Oakland, CA |
| 1972-1973 | Corpus Christi, Piedmont, Oakland, CA |
| 1973-1974 | St. Louis, Austin, TX |
| 1975-1978 | On duty outside diocese, Austin State Hospital, Austin, TX (Chaplain) |
| 1979 | School for the Deaf, Chaplains of Public Institutions, Austin, TX |
| 1980-1983 | Providence Hospital, Oakland, CA |
| 1984 | St. Augustine's, Oakland, CA |
| 1985-1987 | Our Lady of Rosary, Palo Alto, CA (SJ) |
| 1985-1991 | Special Assignment (OAK) |
| 1990-2008 | St. James the Apostle, Inc., Boston, MA; St. James the Apostle, Inc. |
| 1992-1993 | St. Patrick's, Rodeo, CA (OAK) |
| 1993-2008 | Retired (OAK) |
| 1994-2008 | St. Stephen, Boston, MA |
| 2008 | Died (2/29/2008) |

# Fr. Clifton Raymond Etienne, s.v.d.



**Ordination:** 1979

**Assignments:**

| | |
|---|---|
| 1979-1980 | St. Patrick's (OAK) |
| 1980-1988 | St. Anthony's (SB) |
| 1988-1998 | Divine Word Seminary (SB) |
| 1998 | Died (5/22/88) |

# Fr. Joseph A. Ferreira



**Ordination:** 1959

**Notes:** At least two women have alleged child sexual abuse by Fr. Joseph A. Ferreira, from approximately 1970 to 1974, while he worked at Our Lady of Good Counsel in San Leandro, California. Fr. Ferreira has been named in at least two civil lawsuits. As of 2008, his last known location was in Oakland. From 1998 until his death in 2014, it is unknown whether he had access to children.

**Assignments:**

| | |
|---|---|
| 1959-1961 | Bishop O'Dowd High School, Oakland, CA (SFR) |
| 1962-1963 | St. Leander, San Leandro, CA (OAK) |
| 1964-1965 | Queen of All Saints, Concord, CA |
| 1966 | St. Paschal's, Oakland, CA |
| 1967-1972 | St. Leonard, Fremont, CA |
| 1973-1983 | Our Lady of Good Counsel, San Leandro, CA |
| 1984-1997 | St. Alphonsus Liguori, San Leandro, CA |
| 1998-2000 | Unknown |
| 2001-2014 | Retired, Bishop Begin Villa, Oakland, CA |
| 2014 | Died (12/21/2014) |

AndersonAdvocates.com · 310-357-2425

Attorney Advertising

# Fr. J. Patrick Foley



**Ordination:** 1973

**Notes:** Fr. Patrick Foley was named in the Diocese of San Diego's list of priests with credible allegations of sexual abuse in September, 2018. In 2010, Fr. Foley was suspended from ministry after he was accused of sexually abusing two boys in the Sacramento area. A canonical trial was held and resulted in an "unclear" verdict. In 2012, his faculties were restored. In 2015, he was again removed from ministry. As of 2017, Fr. Foley was offering retreats and spiritual counsel. According to the Diocese of Oakland, Fr. Foley worked in parishes, campus ministry, and in high schools and colleges as a teacher. His status as a priest, current whereabouts and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1973-1974 | St. Michael, San Diego, CA (SD) |
| 1974 | Our Lady of Grace, El Cajon, CA |
| 1974-1977 | University High School, San Diego, CA |
| 1977 | St. Therese, San Diego, CA |
| 1977-1978 | University of San Diego, San Diego, CA |
| 1982-1983 | Blessed Sacrament, San Diego, CA |
| 1983-1984 | St. Mary Magdalene, San Diego, CA |
| 1984-1990 | St. Francis Seminary, San Diego, CA |
| 1990-1991 | University of San Diego, San Diego, CA |
| 1991 | Leave of Absence (family and personal issues) |
| 1991-1994 | Christian Brothers High School, Sacramento, CA (SAC) |
| 1998-1999 | Santa Rosa Diocese, CA |
| 2000-2009 | Unknown |
| 2010 | Suspended from Ministry |
| 2011 | Unknown |
| 2012 | Faculties Restored, San Diego, CA |
| 2013-2014 | Unknown |
| 2015 | Faculties Restored |
| 2015-2018 | Unknown |

# Fr. Francis J. Ford



**Ordination:** 1951

## Assignments:

| | |
|---|---|
| 1952-1953 | St. Elizabeth's, Oakland, CA (SFR) |
| 1954-1959 | U.S. Air Force, Chaplain |
| 1960 | St. Anthony's, San Francisco, CA (SFR) |
| 1961-1962 | St. Elizabeth's, Oakland, CA (1962- OAK) |
| 1963-1964 | Ascension, Portland, OR |
| 1965-1966 | St. Paul of the Shipwreck, San Francisco, CA |
| 1967-1968 | St. Luke's, Woodburn, Oregon |
| 1969 | St. Apollinaris, Napa, CA |
| 1970-1972 | St. Rose's, Santa Rosa, CA |
| 1973 | St. John the Baptist, Napa, CA |
| 1974-1976 | Napa State Hospital, Napa, CA (Chaplain) |
| 1977-1985 | Unknown |
| 1985 | Died |

# Fr. George J. Francis



**Ordination:** Unknown

**Notes:** Fr. George Francis was named in two civil lawsuits alleging that he sexually abused minors. In 1990, a lawsuit alleged that he raped a seven-year-old girl in 1959; the lawsuit was settled in 1993. Another lawsuit was filed in 2002, alleging that he sexually abused a girl from approximately 1979 to 1982. In 2002, after both victims went public, the Diocese of Oakland admitted that Fr. Francis was an abuser. The Diocese of Oakland also admitted there were other child sex abuse victims of Fr. Francis and that they knew of at least nine other victims.

## Assignments:

| | |
|---|---|
| 1938-1943 | St. Patrick's, San Jose, CA (SFR) |
| 1944-1949 | St. Cyril's, Oakland, CA |
| 1950-1956 | Epiphany, San Francisco, CA |
| 1957-1987 | St. Bede, Hayward, CA (1962- OAK) |
| 1988-1998 | Retired, St. Bede, Hayward, CA |
| 1998 | Died (5/4/1998) |

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 56 of 141

AndersonAdvocates.com • 510.379.8425
Attorney Advertising

# Fr. Robert E. Freitas



**Ordination:** 1972

**Notes:** Fr. Robert Freitas was accused in 2003 of having sexually abused an 11-year-old boy in approximately 1977 at All Saints in Hayward. In 2002, Fr. Freitas was arrested and charged with molesting a 15-year-old boy in 1979 at Santa Paula in Freemont. In 1985, Fr. Freitas was accused of molesting two teen boys at Our Lady of the Rosary in Union City. Fr. Freitas was finally removed from ministry for six months and sent to the House of Affirmation, a treatment center for clergy, in Massachusetts. In 2002, following his arrest and charges, Fr. Freitas pleaded guilty to sexually abusing a minor and was sentenced to six months in jail and five years of probation. It is believed that there are at least four more child sex abuse victims of Fr. Freitas who have not come forward yet. Fr. Freitas' current whereabouts, his status as a priest, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1972-1976 | All Saints, Hayward, CA |
| 1976-1978 | St. Felicitas, San Leandro, CA |
| 1978-1979 | St. Edward's, Newark, CA |
| 1979-1982 | Santa Paula, Fremont, CA |
| 1982-1985 | Our Lady of the Rosary, Union City, CA |
| 1985-1987 | St. Catherine of Sienna, Martinez, CA |
| 1987-1990 | Good Shepherd, Pittsburg, CA |
| 1991 | Unknown |
| 1992 | St. Anthony, Oakley, CA |
| 1993 | Unknown |
| 1994-1997 | St. Lawrence O'Toole, Oakland, CA |
| 1995-2002 | The AIDS Project, Oakland, CA |
| 1995-2002 | Sisters of the Holy Family Motherhouse, Fremont, CA |
| 1997-2002 | St. Alphonsus Liguori, San Leandro, CA |
| 2002-2018 | Unknown |

# Br./Fr. William S. Green, C.Ss.R



**Ordination:** Unknown

**Notes:** It is believed Fr. William Green was a member of the Redemptorist religious order prior to being ordained as a priest. Fr. Green was arrested in 1999 for sending sexually explicit messages and pornography to a 14-year-old boy. He later pleaded guilty to two counts of oral copulation of a minor and one charge of attempting to send harmful material to a minor. He was sentenced to two years in prison. It is believed Fr. Green may have resided in Antioch, CA. Fr. Green's current whereabouts, his status as a priest, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1984-1995 | Redemptorist-St. Clement's House, Berkeley, CA (OAK) |
| 1996-2018 | Unknown |

# Br. Joseph (Jesse) Gutierrez-Cervantes, C.M.F.



**Notes:** Br. Joseph Gutierrez-Cervantes was a member of the Brothers of the Christian School, Christian Brothers religious order. Br. Gutierrez-Cervantes was a teacher at De la Salle and a licensed therapist at St. Mary's College in Moraga. After allegedly leaving the order in the mid-1980s, he obtained a job as a contract psychologist at Hanna Boys' Center in Sonoma. He was fired after sexual misconduct allegations surfaced. Br. Gutierrez-Cervantes' victims said that they were sexually abused during therapy sessions. Br. Gutierrez was named in a civil lawsuit in 2003 that alleged he sexually abused a minor at De La Salle High School; the lawsuit was settled in 2004. According to a 1968 memo by Br. Gutierrez-Cervantes' provincial, Br. Gutierrez was transferred to Concord from Berkeley, "where he had relationships with students that had sexual overtones." Br. Gutierrez-Cervantes was last known to have a communication consulting company in Sonoma and was known as Jesse Gutierrez-Cervantes. Gutierrez-Cervantes' current whereabouts, his clerical status, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1970 | Christ the King, San Antonio, TX |
| 1971- 1972 | St. Peter Church, Lamitan, Philippines |
| 1973-1974 | Rt. 4, Box 105G, San Antonio, TX |
| 1975-1980 | Cordi Marian-Sisters/Villa, San Antonio, TX |
| 1981-1984 | St. Anthony Claret, Fresno, CA |
| 1984-1986 | Hanna Boys Center, Sonoma, CA |

Attorney Advertising

# Fr. Henry G. Hargreaves



**Ordination:** 1947

**Notes:** Fr. Henry Hargreaves had assignments in the Archdiocese of San Francisco and the Diocese of Oakland. In 2003, Fr. Henry Hargreaves was accused of making "inappropriate advances" towards a woman. Following the accusation, Fr. Hargreaves was placed on leave and sent to Regis Jesuit Community in Spokane, Washington, for evaluation and treatment. Fr. Hargreaves was also named in a 2009 lawsuit filed by 43 Alaskans against the Society of Jesus (a.k.a. the Jesuits). The lawsuit claims that Alaska villages became a worldwide dumping ground for clergy accused of sexual abuse. The lawsuit also accuses Fr. Hargreaves of sexually abusing two boys and raping a 6-year-old boy. The plaintiffs alleged that Jesuit superiors were aware of the sexual abuse but failed to act.

## Assignments:

| | |
|---|---|
| 1947-1948 | Alma College, Alma, CA (SFR) |
| 1948-1949 | Manresa Hall, Port Townsend, WA |
| 1949-1951 | Little Flower of Jesus, Hooper Bay, AK |
| 1952 | P.O. Box 1390, Fairbanks, AK |
| 1953-1955 | Little Flower of Jesus Christ, Hooper Bay, AK |
| 1956-1964 | Immaculate Conception, Bethel, AK |
| 1965 | St. Michael Church, St. Michael, AK |
| 1966-1971 | Our Lady of the Snows, Nulato, AK |
| 1972-1974 | St. Joseph Church, Kotlik, AK |
| 1975 | Jesuit Theologiate, Berkeley, CA (OAK) |
| 1976-1979 | St. Joseph Church, Kotlik, AK |
| 1980-1986 | Immaculate Conception Church, Bethel, AK |
| 1987 | Holy Family Church, Newtok, AK |
| 1988-1994 | Sacred Heart Church, Emmonak, AK |
| 1988-1993 | Sacred Heart, Emmonak, AK |
| 1994-1997 | Our Lady of Perpetual Help, Nightmute, AK |
| 1994-1996 | St. Peter the Fisherman, Toksook Bay, AK |
| 1994-1997 | St. Joseph's, Tununak, AK |
| 1997-2003 | Brother Joe Prince Jesuit Community, St. Mary's, AK |
| 1998-2003 | Immaculate Conception, Bethel, AK |
| 2003 | Unknown |
| 2004-2013 | Regis Jesuit Community, Spokane, WA |
| 2013 | Died |

# Fr. Jerome M. Henson, O.P.



**Ordination:** 1977

**Notes:** In 1981, four years after being ordained, Fr. Jerome Henson was caught in a compromising position in a graveyard with a 13-year-old boy by a patrolling policeman. The boy and his family did not wish to press charges, so no criminal action was pursued. Following the event, Fr. Henson was immediately transferred to Reno, where he stayed for a few years before being sent to Orange. It was not until two decades later, in 2002, that a suit was filed against Fr. Henson. Following the initial suit, two more men came forward accusing Fr. Henson of sexually abusing them as boys. Two of Fr. Henson's accusers would be included in a larger settlement including a total of 33 victims. He also worked in the Diocese of Oakland at St. Albert's Priory in Oakland. Since 2002, his status as a priest, his whereabouts and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1977-1981 | St. Dominic's Church |
| 1981-1982 | St. Thomas Aquinas Cathedral |
| 1982-1983 | Military Reserve Chaplain |
| 1983-1985 | St. Raymond of Penyafort Priory |
| 1985-1986 | Television Department; St. Raymond of Penyafort Priory |
| 1986-1987 | St. Raymond of Penyafort House; Military Reserve Chaplain |
| 1987-1988 | St. Raymond of Penyafort House |
| 1988-1989 | St. Vincent Ferrer House (Dominicans); Military Reserve Chaplain |
| 1989-1990 | Television Department |
| 1990-1992 | St. Anthony Claret |
| 1992-1996 | St. Angela Merici |
| 1996-2002 | St. John the Baptist Church |
| 2002-2003 | Inactive Leave |
| 2003-2011 | Administrative Leave |
| 2011-2014 | Unknown |
| 2014-2017 | Administrative Leave |

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Fr. Thomas J. Hidding



**Ordination:** 1986

**Notes:** In 2002, the Jesuit High School in New Orleans, Louisiana, acknowledged that a sexual abuse allegation against Hidding—at the time a Jesuit brother and not yet an ordained priest—was credible. The incident is alleged to have taken place in the early 1980s in Miami, Florida.

## Assignments:

| | |
|---|---|
| 1986-1987 | The Jesuit Community at the Jesuit School of Theology, Berkeley, CA (OAK) |
| 1987-1992 | Loyola University, New Orleans, LA |
| 1992-1993 | Unknown |
| 1993-1997 | University of Tampa, Tampa, FL |
| 1993-1997 | Sacred Heart, Tampa, FL |
| 1997-1999 | Immaculate Conception, New Orleans, LA |
| 1999-2000 | Jesuit Provincial Office, New Orleans, LA |
| 2000-2002 | Jesu Church, Miami, FL |
| 2002-2005 | Unknown |
| 2005 | Died |

# Fr. William B. Hold



**Ordination:** 1977

**Notes:** Fr. Hold worked for two decades in the Sacramento diocese, from 1977 to 1998. In 2002, Diocesan officials revealed that a complaint had been made against him three years prior. The alleged abuse was said to have taken place approximately 20 years ago while Fr. Hold was assigned to Holy Rosary in Woodland. No action was ever taken and Fr. Hold retired in good standing in 1999. He also worked in the Diocese of Oakland at St. Joseph in Pinole and St. Raymond in Dublin.

## Assignments:

| | |
|---|---|
| 1977-1979 | Holy Rosary Church |
| 1979-1980 | Our Lady of Lourdes Church |
| 1980-1981 | St. John Vianney Church |
| 1981-1982 | St. Patrick High School |
| 1982-1983 | Immaculate Conception |
| 1983-1984 | St. Joseph |
| 1984-1985 | Awaiting Assignment |
| 1985-1987 | California Correctional Center |
| 1987-1988 | Corcoran Correctional Facility |
| 1988-1989 | Immaculate Conception |
| 1989-1992 | St. Charles Borromeo |
| 1992-1994 | St. John the Evangelist Church (SAC); St. Joseph Church |
| 1994-1998 | St. Joseph Church, Pinole, CA (OAK) |
| 1998-2003 | Retired and in Senior Ministry |
| 2003-2012 | Retired |
| 2012 | Died |

# Fr. James E. Jacobson, S.J.



**Ordination:** 1959

**Notes:** A 2005 lawsuit alleged that Fr. James Jacobson sexually assaulted and impregnated two women in different Western Alaska villages, one in 1965 and the other in 1975. According to DNA testing, there is greater than a 99% chance he is the father of the two children. The lawsuit was settled in March 2007. Claims against Fr. Jacobson were also included in a 2007 settlement between the Society of Jesus (a.k.a. the Jesuits) and multiple survivors of clergy sexual abuse. Additionally, according to bankruptcy reorganization documents filed by the Diocese of Fairbanks in 2010, there have been at least two other claims of abuse implicating Fr. Jacobson.

## Assignments:

| | |
|---|---|
| 1959-1960 | Alma College, Los Gatos, CA (SFR) |
| 1960-1961 | Manresa Hall, Port Townsend, WA |
| 1961-1962 | Chefornak, AK |
| 1962-1965 | St. Joseph's, Nelson Island, AK |
| 1962-1965 | Nightmute, AK |
| 1962-1965 | Chefornak, AK |
| 1965 | St. Catherine Mission, Chefornak, AK |
| 1965-1966 | Nightmute, AK |
| 1966-1967 | St. Michael, St. Michael's, AK |
| 1966-1967 | Stebbins, AK |
| 1966-1967 | Unalakleet, AK |
| 1967-1970 | Holy Family, Glennallen, AK |
| 1970-1976 | Little Flower of Jesus, Hooper Bay, AK |
| 1970-1976 | Scammon Bay, AK |
| 1970-1976 | Cape Romanzof, AK |
| 1976-1977 | Berkeley, CA (OAK) |
| 1977-1979 | Oakland, CA (OAK) |
| 1979-2005 | Oregon State Penitentiary, Salem, OR |
| 2005-2012 | Regis Community, Spokane, WA |
| 2013-2018 | Unknown |

AndersonAdvocates.com 800.535.5655
*Attorney Advertising*

# Fr. Stephen Kiesle



**Ordination:** 1972

**Notes:** Fr. Stephen Kiesle has been accused of sexually abusing at least 15 children from approximately 1972 to 1995. In 1978, Fr. Kiesle was arrested for sexually abusing two boys and as a result, he was put on three years' probation and received counseling. In 1981, Fr. Kiesle left the priesthood and the diocese of Oakland submitted papers to the Vatican requesting that Fr. Kiesle be defrocked, but the Vatican waited until 1987 to do so. During this time, he reportedly left the priesthood and moved to Pinole, California where he worked as a youth minister at St. Joseph's from 1985 until 1988. In 2002, he was arrested and charged on 13 counts of child sexual abuse that took place while he worked at Santa Paula during the 1960s and 1970s. However, all but two of the charges were dropped due to a U.S. Supreme Court ruling that changed the law surrounding the statutes of limitation. In 2004, he was accused of sexual abusing a 15-year-old girl and was sentenced to six years in prison. Fr. Kiesle was released on parole in 2009. After 7 months of being released, he violated his parole and had to go back to prison until 2010. Upon release, he became a registered sex offender and moved to Rossmoor, a senior community, in Walnut Creek, California. Fr. Kiesle has been named in numerous civil lawsuits. Fr. Kiesle's current whereabouts and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1972-1974 | St. Joseph's |
| 1974-1975 | Newman Club – El Cerrito: Contra Costa Junior College (OAK); St. Joseph's |
| 1975-1976 | Our Lady of the Rosary |
| 1976-1977 | Pre-seminary Advisory Board; Our Lady of the Rosary |
| 1977-1978 | Our Lady of the Rosary |
| 1978-1979 | St. Columba's |
| 1979-1981 | Active Leave |
| 1981 | Left Priesthood |
| 1981-1987 | Unknown – not in directory |
| 1987 | Laicized |

# Fr. Robert S. Koerner, O.M.I.



**Ordination:** 1937

## Assignments:

| | |
|---|---|
| 1937-1940 | Unknown |
| 1941 | Our Lady of Guadalupe, Mission, TX |
| 1941 | St. Anthony's, Penitas, TX |
| 1941-1942 | The Guardian Angel, San Fernando, CA |
| 1942-1944 | St. Ferdinand's (Old Mission), San Fernando Valley, CA |
| 1942-1944 | Our Lady of Perpetual Help, Newhall, CA |
| 1944-1956 | Guardian Angel, Pacoima, CA |
| 1956-1963 | Our Lady of Guadalupe, Billings, MT |
| 1963-1990 | St. Patrick's, Calipatria, CA |
| 1991 | Unknown |
| 1992-1994 | Mount Mary Immaculate, Center for Spiritual Growth, Lafayette, CA (OAK) |
| 1995 | Unknown |
| 1996-1999 | Oblate Madonna Residence, San Antonio, TX |
| 1999 | Died (6/25/1999) |

# Fr. Michael J. Kossak



**Ordination:** 1987

**Notes:** Fr. Michael J. Kossak was one of three Jesuit priests who taught at Boston College High School in the 1970s who were accused of sexual abuse. After one year at Boston College High School, following an investigation by the State Department of Social Services, Fr. Kossak left and went to Loyola House in Boston. Fr. Kossak's current status as a priest, his whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1987-1988 | The Jesuit Community at the Jesuit School of Theology, Berkeley, CA (OAK) |
| 1988-1989 | Boston College High School, Boston, MA |
| 1989-1991 | St. Francis Xavier, Weymouth, MA |
| 1991-1992 | Unknown |
| 1992-1993 | Loyola House, Boston, MA |
| 1993-1998 | Gesu, Miami, FL |
| 1998-1999 | Sacred Heart, Tampa, FL |
| 1999-2001 | Loyola House, Boston, MA |
| 2001-2018 | Unknown |

AndersonAdvocates.com · 310.357.8425

Attorney Advertising

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 60 of 141

# Fr. James F. Kuntz, S.J.



**Ordination:** 1977

## Assignments:

| | |
|---|---|
| 1977-1978 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1978 | Provincialate, New York, NY |
| 1979-1983 | University of Santa Clara, Santa Clara, CA (SFR) |
| 1984 | Regis High School, New York City, NY |
| 1985-1988 | St. Peter's Preparatory School, Jersey City, NJ |
| 1989 | Jesuit Provincial's Office, New York City, NY |
| 1990-1994 | Regis High School, New York City, NY |
| 1994-1995 | St. Ignatius Loyola Residence, New York, NY |
| 1996-1999 | Loyola Jesuit College, Abuja, Nigeria (Founder/Principal) |
| 1999-2000 | St. Ignatius Loyola Residence, New York NY |
| 2001-2002 | Jesuit High School, Sacramento, CA (SAC) |
| 2002 | Jesuit High School Community of Sacramento, Carmichael, CA |
| 2003 | Jesuit Provincial Office, New York, NY |
| 2004 | Unknown |
| 2005-2008 | Jesuits of Saints Peter's College, Inc., Jersey City, NJ |
| 2008 | Jesuit Center, Jersey City, NJ |
| 2009-2018 | Unknown |

# Fr. Louis Ladenburger, O.M.F.



**Ordination:** 1963

**Notes:** Fr. Louis Ladenburger received a Doctor of Divinity from UC Berkeley and worked in the Diocese of Oakland according to various public news reports. In 2007, he was arrested for sexual battery of a teenage boy at a school for troubled boys where he was a counselor. The Franciscan order revealed he had two prior allegations of "inappropriate relationships" and had been sent to treatment after both allegations arose. He was laicized in 1996 and in May 2018, another allegations of abuse arose while he worked in the Stockton diocese in the early 1970s. As of 2012, it is believed Fr. Ladenburger was residing in Bakersfield, CA.

## Assignments:

| | |
|---|---|
| 1963-1964 | Unknown |
| 1964-1965 | St. Mary of the Assumption, Stockton, CA; St. Benedict the Moor Center, Stockton, CA |
| 1965-1967 | St. Mary's High School, Phoenix, CA |
| 1967-1968 | Salem Catholic High School, Salem, OR |
| 1968-1971 | Holy Cross Retreat House, Mesella Park, NM |
| 1971-1972 | Unknown |
| 1972-1974 | St. Mary of the Assumption, Stockton, CA; St. Benedict the Moor Center, Stockton, CA |
| 1974-1975 | Unknown |
| 1975-1979 | Mary Queen of Heaven, Sprague, WA |
| 1979-1980 | Unknown |
| 1980-1984 | St. George's, Seattle, WA |
| 1984-1985 | St. Francis of Assisi, Sacramento, CA |
| 1985-1988 | St. John's, Overton, NV |
| 1988-1989 | Christ the King, Reno, NV |
| 1989-1990 | Unknown |
| 1990-1992 | Franciscan Renewal Center, Scottsdale, AZ |
| 1992-1993 | St. Mary's Basilica, Phoenix, Arizona; St. Joan of Arc, Phoenix, AZ |
| 1996 | Laicized |
| 2006-2007 | Elk Mountain Academy, Clark Fork, ID |
| 2008-2018 | Unknown |

AndersonAdvocates.com   310.357.2425
Attorney Advertising

45

# Fr. Ronald J. LaGasse



**Ordination:** 1969

**Notes:** Fr. Ronald J. LaGasse was arrested in 1984 on suspicion of sexually abusing a 17-year-old boy at St. Raymond in Dublin, CA. He was sent for treatment and placed on leave for one year, then reassigned. It is believed he worked as an abbot of an independent Benedictine Monastery in Hawaii. As of 2012, Fr. LaGasse was believed to be living in Phoenix, AZ. It is unknown whether he has access to children.

**Assignments:**

| | |
|---|---|
| 1970-1972 | St. Joachim, Hayward, CA |
| 1973 | Santa Maria, Orinda, CA |
| 1974-1976 | St. Leonard Church, Fremont, CA |
| 1977-1980 | St. Mary Church, Walnut Creek, CA |
| 1981 | St. Catherine of Sienna, Martinez, CA |
| 1982-1986 | St. Raymond Church, Dublin, CA |
| 1987 | Absent on Sick Leave |
| 1988 | Unknown |
| 1989-1990 | St. Philip Neri Church, Alameda, CA |
| 1991 | Oakland Army Reserve, Oakland, CA |
| 1992-2002 | US Army Reserve, Schofield Army Base, HI |
| 2003 | Unknown |
| 2004 | Retired |
| 2005-2018 | Unknown |

# Fr. Tarcisio D. Lanuevo



**Ordination:** 1956

**Notes:** Fr. Tarcisio Lanuevo was accused of sexually abusing two girls at St. John the Baptist in San Lorenzo in 1979. The two girls filed a civil lawsuit, naming Fr. Lanuevo, in 1993. The victims claimed the reason they dropped the criminal charges in 1979 was because the Diocese promised that Fr. Lanuevo would receive treatment and would never again have access to children. Fr. Lanuevo allegedly sexually abused minors at St. Joachim in Hayward. Fr. Lanuevo remained working in the Oakland diocese until 1991. In 1993, Fr. Lanuevo was working at a VA Domiciliary in Oregon the Portland diocese. Fr. Lanuevo's current whereabouts, his status as a priest, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1957-1976 | Unknown |
| 1977-1978 | St. Catherine of Sienna, Martinez, CA (OAK) |
| 1979-1980 | St. John the Baptist, San Lorenzo, CA |
| 1981 | St. Paul, San Pablo, CA |
| 1982-1984 | St. Cornelius, Richmond, CA |
| 1985-1986 | Queen of All Saints, Concord, CA |
| 1987-1989 | Our Lady Queen of the World, Pittsburg, CA |
| 1990 | St. Joachim, Hayward, CA |
| 1991 | Unknown; Left the Diocese of Oakland |
| 1992-1993 | U.S. Veterans Domiciliary, White City, OR |
| 1994-2000 | Unknown |
| 2001-2002 | Retired |
| 2003-2008 | Unknown |
| 2008-2018 | Retired |

AndersonAdvocates.com – 310.357.2425
Attorney Advertising

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 62 of 141

# Fr. James R. Laudwein



**Ordination:** 1962

**Notes:** Fr. Laudwein was sued in 2005 for sexually abusing a 14-year-old girl in Alaska in 1980. The abuse is alleged to have occurred inside the confessional at St. Mary's School chapel. According to the suit, Fr. Laudwein is known to have fathered at least one child in Alaska. His priestly duties were restricted following the allegation. Claims involving Fr. Laudwein were included in the 2007 settlement made by the Jesuit Order. The bankruptcy documents for the Fairbanks Diocese, released in 2010, show one pending claim involving him. Fr. Laudwein's current status as a priest, his whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1963-1964 | St. Stanislaus Novitiate, Cleveland, OH |
| 1964-1968 | Loyola Hall, Fairbanks, AK |
| 1964-1968 | University of Alaska Fairbanks, Fairbanks, AK |
| 1968-1970 | Little Flower of Jesus, Hooper Bay, AK |
| 1969-1970 | Cape Romanzof, AK |
| 1970-1981 | St. Mary's Mission, St. Mary, AK |
| 1981-1982 | Jesuit Theological Union, Berkeley, CA (OAK) |
| 1982-1995 | Alaska Jesuit House, Anchorage, AK |
| 1982-1995 | University of Alaska, Anchorage, AK |
| 1995-1997 | Jesuit Provincial Office, Portland, OR |
| 1997-2001 | Colombiere Community, Portland, OR |
| 2001-2004 | Jesuit Novitiate of St. Francis Xavier, Portland, OR |
| 2004-2012 | Colombiere Community, Portland, OR |
| 2012-2018 | Unknown |

# Fr. Cornelius Patrick (Pedraig) Leehan C.Ss.R.



**Ordination:** 1948

## Assignments:

| | |
|---|---|
| 1949-1950 | St. Thomas, Coeur d'Alene, Idaho |
| 1951-1954 | St. Alphonsus', Fresno, CA |
| 1955 | Unknown |
| 1956-1958 | St. Alphonsus Ligouri, San Leandro, CA (SFR) |
| 1959-1962 | St. Gerard Majella, Great Falls, MT |
| 1963-1964 | 307 E. Kearney Blvd., Fresno, CA |
| 1965-1966 | St. Alphonsus Ligouri. San Leandro, CA (OAK) |
| 1967 | St. Mary's of the Assumption, Whittier, CA |
| 1968-1971 | Sacred Heart of Jesus, Seattle, WA |
| 1972- 1975 | Holy Redeemer, Portland, OR (Patrick Leehan) |
| 1976-1978 | Retreat, Tucson, AZ (Patrick Leehan) |
| 1979-1981 | Picture Rocks Retreat House, Tucson, AZ (Patrick C. Leehan) |
| 1982-1983 | Center for Parish Missions, Oakland, CA (Patrick C. Leehan) |
| 1984 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1985-1986 | House on the Way, Oakland, CA ( Patrick Leehan) |
| 1987 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1988 | Our Lady of Lourdes, San Francisco, CA (Patrick Leehan) |
| 1989 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1990-2000 | Redemptorists, Oakland, CA (Patrick Leehan c.ss.r,) |
| 2001-2018 | Unknown |

AndersonAdvocates.com   800.357.1415
Attorney Advertising

# Fr. Jerold W. Lindner, S.J.



**Ordination:** 1976

**Notes:** Fr. Jerold Lindner is a Jesuit priest with ties to the Archdiocese of San Francisco, Diocese of Oakland, and Diocese of San Jose. During his time at St. Ignatius College Prep in San Francisco, Fr. Lindner was accused of sexual abusing at least six children. In 1992, a parent of one of Fr. Linder's alleged victims reported the alleged victim's abuse to the principal of Loyola High School in Los Angeles. In response, Fr. Linder was placed on leave and sent to St. Luke Institute, an institution known for treating priests accused of child sexual abuse. In approximately 1998, Fr. Lindner was again sent to St. Luke Institute. The Jesuits found the allegations not credible and returned Fr. Lindner to ministry. A civil lawsuit settled in 1998 alleged that Fr. Lindner sexually abused two boys in 1975. The lawsuit accused Fr. Lindner of using threats to coerce the boys to remain silent about the abuse. Fr. Lindner was also named in a 2003 civil lawsuit, which alleged that he sexually abused two children. Fr. Lindner reportedly sexually abused at least 10 victims, including his own nieces and nephews. Fr. Linder was sent to live at Jesuit retreat centers in the Diocese of San Jose from approximately 1998 until at least 2012. In 2010, one of Fr. Lindner's alleged victims assaulted him. Fr. Lindner was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Lindner's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1964-1966 | Sacred Heart Novitiate, Los Gatos, CA (SFR) (seminarian) |
| 1967 | Unknown |
| 1968 | Loyola University, Los Angeles, CA (student/seminarian) |
| 1968-1970 | St. Louis University, St. Louis, MO (graduate student/seminarian) |
| 1970-1973 | St. Ignatius College Prep, San Francisco, CA (SFR) (teacher/seminarian) |
| 1973-1976 | Jesuit School of Theology, Berkeley, CA (OAK) (graduate student/seminarian) |
| 1976-1982 | St. Ignatius College Prep, San Francisco, CA (SFR) |
| 1983-1997 | Loyola High School, Los Angeles, CA |
| 1998 | St. Luke Institute, Silver Spring, MD; Loyola High School, Los Angeles, CA |
| 1998-2002 | Jesuit Retreat House, Los Altos, CA (SJ) |
| 2002-2012 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2012-2018 | Unknown |

# Fr. Jorge Ortiz Lopez, O.F.M.



**Ordination:** Unknown

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. Jorge Ortiz Lopez, a member of the Franciscans, in approximately 1975 at Sacred Heart in Prescott, Arizona. It is reported that Fr. Lopez admitted full responsibility for the sexual abuse and promised to pay for the survivor's counseling but neglected to actually do so. Fr. Lopez has been named in at least one civil lawsuit. Fr. Lopez also worked at St. Elizabeth's in the Diocese of Oakland. Fr. Lopez's current whereabouts, status as a priest, and access to children is unknown.

# Fr. Ralph Luczak (Luzak) C.S.C.



**Ordination:** 1958

**Notes:** Fr. Ralph Luczak is accused of sexually abusing a 10-year-old girl at Lake Michigan in Indiana in 1969. The mother of the girl told a doctor and a police officer who both discouraged her from making a report. The mother of the survivor also reported the sexual abuse allegation to the parish where Fr. Luczak was working and Fr. Luczak was moved to a monastery in San Leandro. Fr. Luczak also taught at Moreau Catholic High School in Hayward where a school scholarship was established in his name.

## Assignments:

| | |
|---|---|
| 1958-1965 | Notre Dame High School |
| 1965-1970 | Christ the King, South Bend, IN |
| 1970 | Died |

# Fr. Gary M. Luiz, C.PP.S



**Ordination:** 1977

**Notes:** Fr. Gary Luiz was a member of the Society of the Precious Blood religious order. Fr. Luiz formerly belonged to the Newark Diocese. He was named in a civil lawsuit in 2003 which alleged that he sexually abused one youth at St. Edward Catholic Church from approximately 1980 to 1986. The Diocese of Oakland claims they did not learn about the allegations until 1990, after which he was immediately placed on leave. Fr. Luiz later earned a degree in Canon Law and worked in a missionary office, and was working at a Berkeley monastery as of 2005. Fr. Luiz's current whereabouts, his status as a priest, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1978-1979 | St. Barnabas, Alameda, CA (OAK) |
| 1980-1986 | St. Edward's, Newark, CA |
| 1987-1991 | St. Barnabas, Alameda, CA |
| 1992-2008 | Society of the Precious Blood, Berkeley, CA |
| 2004 | Adjutant Judicial Vicars and Canonical Consultant to the Bishop, Oakland, CA; Court of Second Instance, Oakland, CA |
| 2004 | Judges, Oakland, CA |
| 2004-2010 | Defenders of the Bond, Ripon, CA |
| 2004-2017 | Defenders of the Bond, Reno, NV |
| 2005 | Councilors, Oakland, CA |
| 2014-2017 | Promoter of Justice, Reno, NV |
| 2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Br. Ernest Martinez, S.D.B.



**Ordination:** Unknown

**Notes:** Br. Ernest Martinez is a member of the Salesian religious order who has been accused by at least one person of child sexual abuse. Br. Martinez was named in one civil lawsuit which alleged child sexual abuse occurring in approximately 1966 to 1967 while he was working at St. John Bosco High School in Bellflower. Br. Ernest Martinez was included in the Archdiocese of Los Angeles' list of clergy accused of sexual misconduct involving minors. After leaving Bishop Mora, his whereabouts are unknown. Br. Martinez also worked in the Diocese of Oakland at Salesian High School in Richmond. Br. Ernest Martinez is currently believed to be working at St. Peter & Paul Church in San Francisco. It is unknown whether he has access to children.

**Assignments:**

| | |
|---|---|
| 1985-1989: | Bishop Mora Salesian High School, Los Angeles, CA |
| 1990-2018: | Unknown |

# Fr. Angus McDonald



**Ordination:** 1965

**Notes:** Fr. Angus McDonald was identified as a perpetrator in at least two claims of sexual abuse in bankruptcy reorganization documents for the Diocese of Fairbanks in January 2010. Fr. McDonald worked at St. Clement's Church in Hayward, California in the Diocese of Oakland in approximately 1977. From 1985 until his death his whereabouts, status as a priest and whether he had access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1966 | On Duty Outside the Diocese; Collegio Nepomunceno, Rome, Italy |
| 1967-1972 | St. Patrick Church, Barrow, AK |
| 1973 | Holy Family Cathedral, Anchorage, AK |
| 1974-1975 | St. Thomas Seminary, Kenmore, WA |
| 1976 | Saints Simon and Jude Cathedral, Phoenix, AZ |
| 1977 | St. Clement's Church, Hayward, CA (OAK) |
| 1978 | St. Thomas More Church, Portland, OR |
| 1979-1980 | Cathedral Basilica of Our Lady of Peace, Honolulu, HI |
| 1981 | Holy Family Church, Honolulu, HI |
| 1982-1983 | St. Elizabeth Church, Aiea, HI |
| 1984 | St. Cecilia Church, Beaverton, OR |
| 1985 | Unknown |
| 1986 | Retired |
| 1987 | Unknown |
| 1988 | Died |

# Fr. Martin McKeon, O.F.M.



**Ordination:** 1952

**Assignments:**

| | |
|---|---|
| 1945-1946 | Novitiate, San Luis Rey, CA |
| 1945-1949 | Unknown |
| 1949-1953 | Mission Santa Barbara, Santa Barbara, CA |
| 1953-1964 | St. Anthony's Seraphic Seminary, Santa Barbara, CA |
| 1964-1968 | Provincial Office, Oakland, CA; St. Elizabeth's, Oakland, CA |
| 1968-1969 | San Luis Rey College, San Luis Rey, CA |
| 1979 | Camp Pendleton, Camp Pendleton, CA |
| 1968-1986 | Mission San Luis Rey, San Luis Rey, CA |
| 1986 | Died (2/26/86) |

# Fr. Gerard T. McMahon



**Ordination:** 1961

**Notes:** Fr. Gerard T. McMahon was a military chaplain from the Archdiocese of Boston who worked in the Diocese of Oakland in the mid-1970s. In May 2006, McMahon pleaded guilty to rape and indecent assault on a girl in Foxboro, MA in 1967-1970. He was sentenced to a lifetime of probation, which was to be served in Florida.

**Assignments:**

| | |
|---|---|
| 1961-1964 | St. John the Baptist, Haverhill, MA (BO) |
| 1965-1968 | St. Mary's, Foxboro, MA |
| 1969-1970 | St. Raphael's, Medford, MA |
| 1971-1972 | El Toro, Santa Ana, CA |
| 1973-1976 | Military and V.A. Chaplain, U.S. Navy, Alameda, CA (OAK) |
| 1977-1978 | Chaplain, USMC |
| 1979-1990 | Military Chaplain |
| 1991-1996 | Awaiting Assignment |
| 1995-2006 | On Duty Outside the Diocese |
| 2007-2013 | Unknown |
| 2013 | Died (5/21/2013) |

Attorney Advertising

# Fr. James P. McSorley, O.M.I.



**Ordination:** 1946

## Assignments:

| | |
|---|---|
| 1946-1948 | Philippines |
| 1948-1955 | Kidapawan City, North Cotabato Mindanao, Philippines |
| 1955-1961 | Oblate Mission, Lagao, Cotabato Mindanao, Philippines |
| 1961-1963 | Oblate Mission House and Procure, Oakland, CA |
| 1963-1967 | St Ferdinand's, San Fernando, CA |
| 1964-1965 | St. Alice, Springfield, Oregon |
| 1967-1969 | Oblate Mission House and Procure, Oakland, CA |
| 1969-1971 | Unknown |
| 1971-1972 | Sacred Heart, Boise, ID |
| 1972-1975 | Our Lady of the Lake, McCall, Idaho; St. John, Cascade, Idaho; St. Jerome, Riggins, Idaho; St. Jude, Council, ID |
| 1975-1977 | Unknown |
| 1977-1978 | St. Joseph's, Pinole, CA |
| 1979-1981 | Holy Cross, Santa Cruz, CA |
| 1981-1982 | St. Mary's, Aberdeen, WA |
| 1982-1983 | Little Flower, Billings, MT |
| 1983-1985 | Nativity, Hollywood, FL |
| 1984-1986 | St. Thomas Center, Bothell, WA |
| 1985-2005 | Oblate Mission Home and Procure, Oakland, CA |
| 2005 | Died (5/27/05) |

# Fr. Albert (Alberto/Al) Mengon S.D.B



**Ordination:** 1966

**Notes:** Fr. Mengon, a member of the Salesian order, worked at many Salesian schools throughout his career as a priest. In 2006, he was identified in two depositions alleging he had sexually abused youth at a Salesian Camp.

## Assignments:

| | |
|---|---|
| 1966-1967 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1967-1976 | Salesian High School, Richmond, CA (OAK) |
| 1976-1979 | St. Francis Junior High School, Watsonville, CA |
| 1979-1984 | Salesian High School, Richmond, CA |
| 1984-1986 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1986-1989 | St. Francis Youth Center, Watsonville, CA |
| 1989-1991 | Salesian High School, Richmond, CA |
| 1991-2008 | Salesians of Don Bosco, Foreign Missions/St. Augustine's School, Lungi Sierra Leone, West Africa |
| 2008-2011 | St. Francis Youth Center, Watsonville, California; Our Lady Help of Christians, Watsonville, CA |
| 2012-2013 | St. Francis Central Coast Catholic High School; St. Francis Youth Center; Our Lady Help of Christians; Salesians of St. John Bosco Saint Francis Salesian Community; Vicars Forane; Presbyteral Council; Diocesan Consultors |
| 2013-2014 | Unknown |
| 2014-2017 | SS Peter and Paul |
| 2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Titian Jim Miani, S.D.B.



**Ordination:** 1955

**Notes:** Fr. Titian Miani is a Salesian priest who worked in four California dioceses—Los Angeles, Oakland, San Francisco, and Stockton. He has been accused of sexually abusing at least four children and has been named in at least three civil lawsuits alleging child sexual abuse. In 1947, while he was still in Italy, Fr. Miani was accused of assaulting a boy during a church retreat in Perdonone. After the abuse was reported, church officials allegedly sent him to do mission work with children in Brazil. Later, he worked at St. Mary's Home for Boys in Edmonton, Alberta, Canada, where he was accused of sexually abusing at least three students. Between 1959 and 1963, Fr. Miani was accused of abusing two high school-aged boys while working in the Archdiocese of Los Angeles. He went on to work at parishes and schools in the Archdiocese of San Francisco and the Diocese of Oakland. Fr. Miani left the Salesian order in 1974 and was incardinated into the Diocese of Stockton. In 1993, a woman reported to the Vicar for the Clergy's office in Los Angeles that she was sexually abused by Fr. Miani in approximately 1970 when she was in about sixth grade, and that Fr. Miani continued to sexually abuse her for several years. The Diocese of Stockton allegedly removed Fr. Miani from active ministry in 2002. In 2003, Fr. Miani was arrested and criminally charged with having sexually abused two girls in the 1960s in Bellflower. According to a 2008 lawsuit, Fr. Miani is believed to have abused more than 12 children in his two stints at St. John Bosco High School in Bellflower. Fr. Miani was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. As part of its bankruptcy proceeding, the Diocese of Stockton included Fr. Miani in its list of claimed abusers. As of 2008, Fr. Miani was believed to be living in Stockton, California. Fr. Miani's current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1955-1957 | St. Francis School, Watsonville, CA |
| 1958-1959 | St. John Bosco High School, Bellflower, CA |
| 1959-1963 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1964-1966 | St. John Bosco High School, Bellflower, CA |
| 1967-1968 | Salesian High School, Richmond, CA (OAK) |
| 1969-1972 | Saints Peter and Paul, San Francisco, CA (SFR) |
| 1972-1981 | Holy Cross, Linden, CA |
| 1981-1985 | St. Patrick's, Angel's Camp, CA; St. Patrick's, Murphy, CA; Our Lady of the Sierra, Arnold, CA |
| 1985-1993 | St. Luke's, Stockton, CA |
| 1993 | Retired |
| 1994-2018 | Unknown |

# Fr. Eric R. Middlecamp, S.D.S.



**Ordination:** 1952

**Assignments:**

| | |
|---|---|
| 1953-1957 | Salvatorian Seminary, St. Nazianz, WI |
| 1958 | 1415 V St. NW, Washington D.C., |
| 1959 | 3315 Lowell Ave., Sioux City, IA |
| 1960-1968 | Salvatorian Seminary, St. Nazianz, WI |
| 1969-1970 | J.F. Kennedy Prep., St. Nazianz, WI |
| 1971-1984 | Salvatorian Center, New Holstein, WI |
| 1985 | Society of the Divine Savior, Oakland, CA (OAK) |
| 1986-1994 | St. Mark, Phoenix, AZ |
| 1995-2004 | Salvatorian- Jordan Hall, Milwaukee, WI |
| 1996-2003 | Salvatorian Foreign Missions |
| 2005-2011 | Retired, Salvatorian- Jordan Hall, Milwaukee, WI |
| 2011 | Died (3/6/2011) |

# Fr. Vincent Minh, C.Ss.R



**Ordination:** 1968

**Assignments:**

| | |
|---|---|
| 1969-1975 | Unknown |
| 1976-2000 | Holy Redeemer, Portland, OR |
| 1990-2000 | Southeast Asian Vicariate, Portland, OR |
| 2001 | The Redemptorists/Denver Province, Denver, CO |
| 2002-2004 | Redemptorist Theology Residence, Chicago, IL |
| 2005 | Redemptorists, Oakland, CA (OAK) |
| 2006-2018 | Unknown |

Attorney Advertising

# Br. John Moriarty, F.S.C.



**Ordination:** 1951

**Notes:** Br. John Moriarty became a member of the Brothers of the Christian Schools (De la Salle Christian Brothers) in 1951. At least one survivor has alleged child sexual abuse by Br. Moriarty, from approximately 1975 to 1976, while he worked at St. Helena's retreat house. It is reported that he worked in California, Oregon, and East Africa throughout his career. Br. Moriarty has been named in at least one civil lawsuit. In 2005, it was reported that he was living at the Wounded Brothers Project in Missouri, a treatment center for troubled clergy. As of 2008, it was reported that he had been living at Monte La Salle in Napa, California. It is believed Fr. Moriarty died in 2013. From 1993 to his death in 2013, Br. Moriarty's whereabouts and whether he had access to children are unknown.

## Assignments:

| 1952-1968 | Unknown |
|---|---|
| 1969-1973 | LaSalle Manor, Plano, IL (JOL) |
| 1974-1978 | Christian Brothers' Retreat House, St. Helena, CA (SR) |
| 1979-1983 | Unknown |
| 1984-1989 | California State Polytechnic Institute, San Luis Obispo, CA; Cuesta College, San Luis Obispo, CA (MRY) |
| 1990-1992 | St. Mary's College, Moraga, CA (OAK) |
| 1993-2018 | Unknown |

# Fr. Joseph L. Murphy, S.J.



**Ordination:** 1936

**Notes:** According to the Archdiocese of Los Angeles, at least one survivor has come forward alleging child sexual abuse by Fr. Joseph L. Murphy, O.M.I., a member of the Oblates of Mary Immaculate Order, from approximately 1957 to 1960, while he worked at St. Ferdinand's in San Fernando. Fr. Murphy also worked in the Diocese of Oakland at St. Rose of Lima in Crockett. In 2013, his personnel file was released by the order, but did not include information on the alleged child sexual abuse. Fr. Murphy was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors.

## Assignments:

| 1936-1956 | Unknown |
|---|---|
| 1957-1960 | St. Ferdinand's, San Fernando, CA |
| 1961 | Oblates of Mary Immaculate, Mission House, San Fernando, CA |
| 1962-1963 | St. Ferdinand's, San Fernando, CA |
| 1964-1974 | Unknown |
| 1975 | Died |

# Fr. James Glenn Murray, O.M.I.



**Ordination:** 1979

**Notes:** Fr. James Glenn Murray was a Jesuit priest who worked at various parishes in California, North Carolina, Maryland, Ohio, and Washington D.C. In 2005, a report was made to the Province of the Society of Jesus that Fr. Murray sexually abused a student who was a minor in the early 1980s. The Jesuits claimed they informed the police who closed the case after the survivor wouldn't speak with the police. The Province deemed the allegation to not be credible and Fr. Murray was allowed to remain in ministry. In 2011, the Church revisited the case and based on new information, deemed the allegation to be credible and Fr. Murray was removed from active ministry. In 2011, it was reported that he was living in a monitored residence within the Jesuit Community. Fr. Murray's current whereabouts, his status as a priest, and whether he has access to children are unknown.

## Assignments:

| 1979-1980 | Jesuit School of Theology at Berkeley, Berkeley, California (OAK) |
|---|---|
| 1980-1981 | Holy Cross, Durham, NC; St. Bernadette's, Bunter, NC; Duke University, Durham, NC |
| 1981-1988 | St. Frances Academy, Baltimore, MD |
| 1981-1982 | Loyola College, Baltimore, MD |
| 1982-1984 | Jesuit Community at Loyola College, Baltimore, MD |
| 1984-1991 | All Saints, Baltimore, MD |
| 1991-1992 | Jesuit Community Corporation at St. Louis University, Jesuit Hall, St. Louis, MO |
| 1988-2007 | St. Henry's, Cleveland, OH |
| 1989-2007 | Office of Pastoral Liturgy, Cleveland, OH |
| 2007-2011 | St. Aloysius, Washington, D.C. |
| 2011-2018 | Unknown |

AndersonAdvocates.com · 310.357.8425
Attorney Advertising

# Fr. Thomas J. Naughton, S.J.



**Ordination:** 1965

**Assignments:**

| | |
|---|---|
| 1966 | Bellarmine School of Theology of Loyola University, North Aurora, IL |
| 1967 | St. Stanislaus Novitiate, Cleveland, OH |
| 1968 | Jesuit High School, El Paso, TX |
| 1969-1970 | Jesuit High School, Tampa, FL |
| 1971-1972 | St. Louis University, St. Louis, MO |
| 1973 | Loyola University, New Orleans, LA |
| 1974-1979 | Jesuit College Prep. School, Dallas, TX |
| 1980 | The Jesuit School of Theology, Berkeley, CA (OAK) |
| 1981-1982 | Unknown |
| 1983-1989 | Manresa House of Retreats, Convent, CA |
| 1990 | Jesuit College Preparatory Inc., Houston, TX |
| 1991 | Immaculate Conception, New Orleans, LA |
| 1992-1995 | Montserrat Retreat House, Lake Dallas, TX |
| 1996-2018 | Unknown |

# Br. Mark O'Leary, O.P.



**Ordination:** Unknown

**Assignments:**

| | |
|---|---|
| 1965-1974 | Daniel Murphy Catholic High School, Los Angeles, CA |
| 1975 | Dominican Fathers, Los Angeles, CA |
| 1976-1979 | Unknown |
| 1980 | St. Dominic, Los Angeles, CA |
| 1981-1989 | Unknown |
| 1990-1992 | Holy Rosary, Antioch, CA (OAK) |
| 1993 | Unknown |
| 1994-1997 | Dominican Order, Sienna House, Oakland, CA |
| 1998 | Unknown |
| 1999-2002 | St. Mary Magdalen, Berkley, CA |
| 2003-2007 | Unknown |
| 2008-2017 | Order of Preachers, Oakland, CA |
| 2018 | Unknown |

# Br. Lawrence O'Brien



**Notes:** Br. Lawrence O'Brien was a member of the Brothers of the Holy Cross religious order. Br. O'Brien's primary work was at homes for troubled youth. Br. O'Brien worked at Pius XII in Chester, NY; Boysville in Clinton, MI; and Rancho San Antonio in Chatsworth, CA. Br. O'Brien has been named in one civil lawsuit which alleged child sex abuse at Moreau High School in Hayward in approximately 1978 to 1981 in the Diocese of Oakland. Br. O'Brien died in August of 2000.

AndersonAdvocates.com  800-557-1455
Attorney Advertising

# Fr. Donald J. O'Shaughnessey (O'Shaughnessy)



**Ordination:** 1955

**Assignments:**

| | |
|---|---|
| 1955-1956 | West Baden College |
| 1956-1957 | St. Stanislaus Novitiate |
| 1957-1958 | Novitiate of the Sacred Heart |
| 1958-1961 | Loyola Academy (CHIC) |
| 1961-1962 | Loyola Academy |
| 1962-1965 | Loyola Academy |
| 1965-1967 | Brebeuf Preparatory School |
| 1967-1980 | Loyola Academy |
| 1980-1981 | The Jesuit School of Theology (OAK) |
| 1981-1992 | Loyola Academy |
| 1992-1997 | Colombiere Center |
| 1997-2008 | Faber Jesuit Community |
| 2008-2010 | Colombiere Center |
| 2010-2013 | Unknown |
| 2013 | Died (7/8/2013) |

# Br. Dan (Danilo) Pacheco, S.D.B.



**Notes:** Br. Dan Pacheco, a member of the Salesian religious order, was accused of sexual abuse at two different Catholic high schools in Southern California. Br. Pacheco also worked in the Diocese of Oakland for 21 years at Salesian High School in Richmond. It is believed that Br. Pacheco is deceased.

# Fr. Alexander E. (A.E.) Pinter



**Ordination:** 1946

**Assignments:**

| | |
|---|---|
| 1946-1948 | Unknown |
| 1948-1959 | St. Stephen's (TOL) |
| 1959-1960 | Irremovable Rector – St. Stephen's |
| 1960-1961 | Unknown |
| 1961-1967 | Absent of Leave |
| 1967-1968 | St. Leander (OAK) |
| 1968-1970 | Sick Leave; St. Leander (OAK) |
| 1970-1971 | Christ the King; Sick Leave (OAK) |
| 1971-1975 | Unknown |
| 1975-1976 | On Duty Outside Diocese St. Vincent de Paul |
| 1976-1978 | On Duty Outside Diocese St. Rita Church |
| 1978 | Died (11/15/78) |

# Fr. James W. Plamondon



**Ordination:** 1951

**Notes:** Fr. James W. Plamondon was ordained a priest of the Society of Jesus in 1951. Fr. Plamondon worked throughout the United States in Indiana, Washington, Alaska, Montana, California and Minnesota. In 1977, Fr. Plamondon left the priesthood to marry and reportedly moved to Worchester, Massachusetts. Fr. Plamondon's whereabouts and whether he had access to children from 1977 until his believed death in 1989 are unknown. In 2012, Fr. Plamondon's name appeared on the Diocese of Fairbanks' list of accused priests, religious, lay employees and volunteers against, whom a complaint of sexual abuse has been filed by one or more individuals.

AndersonAdvocates.com – 310.357.2425
Attorney Advertising

# Fr. Robert Ponciroli



**Ordination:** 1969

**Notes:** Fr. Robert Ponciroli was accused of child sexual abuse in 2002 when a man reported to the police that he was sexually abused by Fr. Ponciroli at the Cathedral in approximately 1973 to 1974. In 1975, the parents of two boys at St. Cornelius, reported to the Bishop that Fr. Ponciroli had sexually abused their two sons. Other reports suggested to authorities that Fr. Ponciroli was "too free with boys, especially altar boys." In 2002, Fr. Ponciroli was named in a civil lawsuit alleging he sexually abused a boy in approximately 1980 while at St. Ignatius. Fr. Ponciroli was removed from ministry in 1995 after being named in a lawsuit alleging he sexually abused someone in the 1970s. Records in Fr. Ponciroli's priest file show that his superiors knew of sexual misconduct allegations as early as 1975. In 2003, Fr. Ponciroli was arrested and charged with molesting two altar boys in the 1980s, however the charges were dropped in 2003 after a California Supreme Court ruling. There are at least seven known child sex abuse victims of Fr. Ponciroli. It is believed Fr. Ponciroli died in approximately 2009 and was last known to be living in Florida. From 1999 until his alleged death in 2009, Fr. Ponciroli's status as a priest and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1969-1970 | St. Leander, San Leandro, CA |
| 1970-1974 | Cathedral of St. Francis De Sales, Oakland, CA |
| 1974-1975 | St. Cornelius, Richmond, CA |
| 1975 | St. Jarlath's, Oakland, CA |
| 1975-1979 | Our Lady of Grace, Casto Valley, CA |
| 1979-1983 | St. Ignatius, Antioch, CA |
| 1984 | Unknown |
| 1985 | Sacred Heart, Oakland, CA |
| 1986 | Unknown |
| 1987-1995 | Immaculate Heart of Mary, Brentwood, CA |
| 1987-1996 | St. Anne, Byron, CA |
| 1996-1999 | St. Cyril, Oakland, CA |
| 1999-2003 | Retired – Florida |
| 2003-2009 | Unknown |
| 2009 | Died |

# Fr. James E. Poole, S.J.



**Ordination:** 1953

## Assignments:

| | |
|---|---|
| 1953-1954 | Alma College, Los Gatos, CA (SFR) |
| 1954-1955 | Seattle University, Seattle, WA |
| 1955-1956 | Manresa Hall, Port Townsend, WA |
| 1956-1959 | St. Lawrence, Mountain Village, AK; Pilot Station, AK (mission of St. Lawrence); Chakartulik, AK (mission of St. Lawrence); and Marshall, AK (mission of St. Lawrence) |
| 1959-1964 | St. Mary's Mission, St. Mary's, AK |
| 1964-1965 | Jesuit High School, Portland, OR |
| 1965-1966 | St. Patrick's, Barrow, AK |
| 1966-1971 | King Island Village, AK |
| 1966-1979 | St. Joseph's, Nome, AK; Little Diomede Island, AK (mission of St. Joseph's); and Teller, AK (mission of St. Joseph's) |
| 1979-1980 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1980-1988 | St. Joseph's, Nome, AK; Little Diomede Island, AK (mission of St. Joseph's); Teller, AK (mission of St. Joseph's); Unalakleet, AK (mission of St. Joseph's) |
| 1988-1989 | Bellarmine High School, Tacoma, WA (in residence); St. Joseph's Hospital and Health Care Center, Tacoma, WA (chaplain) |
| 1990 | Unknown |
| 1991-2003 | Bellarmine High School, Tacoma, WA (in residence); St. Joseph's Hospital and Health Care Center, Tacoma, WA (chaplain) |
| 2003-2014 | Retired (Regis Community, Spokane, WA) |
| 2015-2018 | Unknown |

AndersonAdvocates.com   310.559.1265

Attorney Advertising

# Fr. James F.X. Pratt, S.J.



**Ordination:** 1986

**Notes:** In 2003, Fr. James Pratt, a Jesuit priest, was placed on leave from his assignment at Vanderbilt University in Nashville, Tennessee, because of an allegation of sexual abuse. The alleged abuse was said to have occurred 21 years previously, before Fr. Pratt was ordained to the priesthood. Following the accusation, Fr. Pratt was assigned to Society of Jesus New England Provincial Offices in Boston, Massachusetts. Fr. Pratt is believed to still be a priest, working at Loyola House in Boston, Massachusetts.

## Assignments:

| | |
|---|---|
| 1986-1987 | The Jesuit Community at Berkeley, Berkeley, CA (OAK) |
| 1988-1990 | Cathedral of the Incarnation, Nashville, TN |
| 1990-1992 | The Jesuit Community at Boston College, Chestnut Hill, MA |
| 1992-1995 | Jesuits of Holy Cross College, Worcester, MA |
| 1994-1996 | The Society of Jesus New England Provincial Offices, Boston, MA |
| 1996-2001 | Cathedral of the Incarnation, Nashville, TN |
| 1996-2003 | Vanderbilt University, Nashville, TN |
| 1996-2003 | Diocesan Coordinator of Campus Ministries, Nashville, TN |
| 1998-2003 | Diocesan Presbyteral Council and college of Consultors, Nashville, TN |
| 2003-2004 | Loyola House, Boston, MA |
| 2004-2011 | The Society of Jesus New England Provincial Offices, Boston, MA |
| 2012-2016 | Loyola House, Boston, MA |

# Fr. Richard Presenti, S.D.B.



**Ordination:** 1968

**Notes:** Prior to his ordination, Fr. Richard Presenti was a Salesian brother and worked at Camp Salesian. Fr. Presenti has been named in at least four lawsuits alleging child sexual abuse. He is last known to have been living at the Salesian Provincial Residence in San Francisco. Fr. Presenti's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1960s | Camp Salesian, Middletown, CA |
| 1968-1974 | Salesian High School, Richmond, CA (OAK) |
| 1970s | Camp Salesian, Middletown, CA |
| 1974-1980 | St. John Bosco High School, Bellflower, CA |
| 1980-1989 | Salesian Provincial Residence, San Francisco, CA |
| 1989-2000 | St. John Bosco High School, Bellflower, CA |
| 2000-2017 | Salesian Provincial Residence, San Francisco, CA |
| 2004-2006 | St. Francis Central Coast Catholic High School, Watsonville, CA |
| 2018 | Unknown |

# Fr. James E. Prindeville



**Ordination:** Unknown

**Notes:** Fr. James Prindeville was named in a civil lawsuit in 2003, which alleged that he sexually abused a 16-year-old girl at Bishop O'Dowd High School between 1952 and 1953. Fr. Prindeville left the priesthood at some point after 1961 and married and is believed to have lived in San Jose until his death in 2004. After leaving the priesthood, he continued his association with the religious world by assisting former priests and religious with their resumes and job networking.

## Assignments:

| | |
|---|---|
| 1949 | Catholic University, Washington, D.C. (SFR) |
| 1950-1951 | St. Catherine of Sienna, Burlingame, CA (listed as James F. Prindeville in diocese pages) |
| 1950-1951 | Serra High School for Boys, San Mateo, CA (Not Indexed here, only in diocese pages) |
| 1952-1953 | St. Louis Bertrand, Oakland, CA |
| 1952-1955 | Bishop O'Dowd High School, Oakland, CA |
| 1956-1961 | Cathedral of St. Mary, San Francisco, CA; Sacred Heart School, San Francisco, CA |
| 1958-1961 | Director of Sodalities |
| 1962-1973 | St. Victor, San Jose, CA |
| 1963-1974 | Serra Club, San Jose, CA |
| 1975-2004 | Unknown |
| 2004 | Died |

AndersonAdvocates.com · 310.357.2425

*Attorney Advertising*

# Fr. Terrence Reilly, O.P.



**Ordination:** 1959

**Notes:** Fr. Terrence Reilly was a Dominican priest with ties to the Archdiocese of Los Angeles, Archdiocese of San Francisco, and Diocese of Oakland. He has been accused by at least three people of child sexual abuse. Fr. Reilly has been named in at least one civil lawsuit alleging child sexual abuse. In 2002, a victim reported child sexual abuse by Fr. Reilly while he was a student at Daniel Murphy High School in 1976. Fr. Reilly has also been accused of child sexual abuse at St. Agnes Catholic Church in Los Angeles. It is believed that Fr. Reilly was in residence for several years at Saint Dominic in San Francisco. It is also believed that Fr. Reilly was at St. Albert's Priory in Oakland for a period of time after 2003, a location where many accused priests have been housed. Fr. Reilly was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. It is believed Fr. Reilly died in approximately 2016. Since 1980, Fr. Reilly's whereabouts, his status as a priest, and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1960-1969 | Unknown |
| 1970-1980 | Daniel Murphy High School, Los Angeles, CA |
| 1981-2018 | Unknown |

# Fr. Arthur A. (Arturo) Ribeiro



**Ordination:** 1950

**Notes:** Fr. Arthur Ribeiro has been named in at least five civil lawsuits alleging child sexual abuse. Fr. Ribeiro was named publicly as a sex offender by the Diocese of Oakland in July 2004. Fr. Ribeiro went on sick leave in 1982 and was confronted about his sexual misconduct by two priests in 1996. Fr. Ribeiro was removed from ministry shortly after the confrontation. Fr. Ribeiro has been accused by at least four people of child sexual abuse. It is believed that Fr. Ribeiro died in 2000. From 1981 until his death, his whereabouts, status as a priest, and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1951 | St. Leander, San Leandro, CA (SFR) |
| 1952 | Five Wounds, San Jose, CA |
| 1953-1957 | Sacred Heart, Turlock, CA |
| 1958-1961 | St. Joseph of Cupertino, Cupertino, CA |
| 1962-1964 | All Saints, Concord, CA (OAK) |
| 1965 | St. Bede, Hayward, CA |
| 1966 | St. Joseph's, Berkeley, CA |
| 1967 | Our Lady of Grace, Castro Valley, CA |
| 1968-1970 | St. Columba, Oakland, CA |
| 1971-1980 | St. Perpetua, Lafayette, CA |
| 1981-1992 | Absent on Sick Leave |
| 1993 | Unknown |
| 1994-2000 | Retired |
| 2000 | Died (10/18/2000) |

# Fr. Edward Anthony Rodrigue



**Ordination:** Unknown

**Notes:** Fr. Rodrigue worked as a priest in the San Bernardino and San Diego dioceses for 22 years before retiring in 1983. He also worked in the Diocese of Oakland at St. Albert's Priory in Oakland. Fr. Rodrigue was routinely transferred from parish to parish due to his serial sexual abuse. Several boys reported Fr. Rodrigue's sexual abuse to clergy on many occasions, but either nothing was done, or Rodrigue was simply moved to a new parish. In 1979, Fr. Rodrigue pleaded no contest to a misdemeanor child molestation charge and was sentenced to probation, but was allowed to continue serving in the priesthood for another four years until his retirement. After further accusations surfaced, Fr. Rodrigue was laicized in 1992. According to a 1997 San Bernardino County Sheriff's report, Fr. Rodrigue admitted to sexually abusing four or five boys every year during his 22 years in the priesthood; it has been approximated that he has abused 150 victims. In 1998, he was sentenced to 10 years in prison for sexually abusing an 11-year-old mentally disabled student. Fr. Rodrigue's name was also included in San Diego and San Bernardino's list of priests credibly accused of sexual abuse released in 2007. It is believed Fr. Rodrigue was last known to be living in Reno, NV and may have died in 2009.

## Assignments:

| | |
|---|---|
| 1962-1964 | Mary Star of the Sea, La Jolla, CA (SD) |
| 1964-1966 | Our Lady of Perpetual Help, Lakeside, CA |
| 1966-1967 | St. John, Encinitas, CA |
| 1967-1971 | Our Lady of Guadalupe, Calexico, CA |
| 1971-1972 | Our Lady of Perpetual Help, Indio, CA |
| 1972-1973 | St. Joseph, Barstow, CA |
| 1973-1974 | St. Augustine, Eagle Mountain, CA |
| 1974-1975 | St. Michael, Poway, CA |
| 1975-1977 | Our Lady of Guadalupe, El Centro, CA |
| 1977-1981 | St. George, Ontario, CA |
| 1981-1982 | St. Joseph the Worker, Loma Linda, CA |
| 1983 | Retired |
| 1984-2018 | Unknown |

AndersonAdvocates.com   800.535.5655
Attorney Advertising

# Fr. Norman J. Rogge, S.J.



**Ordination:** 1956

**Notes:** Fr. Norman J. Rogge was a Jesuit priest who worked in various parishes throughout Kansas, Connecticut, Texas, Florida, Alabama, California, and Louisiana. Fr. Rogge has been convicted twice for child sexual abuse in 1967 and 1985. In 1967, Fr. Rogge pleaded guilty to charges relating to child molestation and received three years' probation and was required to under psychiatric counseling. In 1985, Fr. Rogge pleaded no contest and reportedly received probation and was required to go to a Catholic treatment facility in New Mexico. For both convictions, his criminal record was wiped clean of the child molestation charges upon completing probation and after both convictions he was allowed to continue working as a priest. Additionally, numerous survivors have come forward alleging child sexual abuse by Fr. Rogge, with the earliest allegation in 1963. In 2002, a team of journalists exposed Fr. Rogge's sexually abusive past that resulted in him being sent to a Jesuit retirement community in New Orleans.

**Assignments:**

| | |
|---|---|
| 1956-1957 | St. Mary's College, St. Mary's KS |
| 1957-1958 | St. Robert's Hall, Pomfret, CT |
| 1958-1960 | Jesuit High School of Dallas, Dallas, TX |
| 1960-1979 | Sacred Heart, Tampa, FL |
| 1960-1979 | Juvenile Detention Home, Tampa, FL |
| 1979-1981 | St. Ignatius, Mobile, AL |
| 1981-1982 | Jesuit Theological Union, Berkeley, CA (OAK) |
| 1982-1985 | Nativity of the Blessed Virgin Mary, Campti, LA; St. Joseph's, Trichel, LA; Our Lady of the Holy Rosary, Black Lake, LA; St. Patrick's, Montgomery, LA |
| 1985-1988 | Unknown |
| 1988-1989 | Ignatius Residence, New Orleans, LA |
| 1989-2002 | St. Charles College, Grand Coteau, LA |
| 1998-2002 | St. Charles Borromeo, Grand Coteau, LA; Christ the King, Bellevue, LA |
| 2002-2009 | Ignatius Residence, New Orleans, LA |
| 2009 | Died (2/4/09) |

# Br. Charles "Raimond" Rose



**Notes:** Brother Raimond Rose is an ordained member of Chicago's Christian Brothers of the Midwest and taught high school at Catholic schools in Minnesota, New York, North Dakota, Wisconsin and California for decades beginning in the 1960s. Reports of Brother Rose sexually assaulting students made their way to the Christian Brothers as early as 1966, and yet he continued to teach and travel with students on overnight retreats for years.

By 2009, at least 20 lawsuits had been filed against both Br. Rose and the Christian Brothers Order alleging Rose used his position as a teacher to sexually assault victims, and that the Order did nothing to protect students from future abuse after learning of his early attacks. Brother Rose was not removed from active ministry until 2002, nearly 40 years after the Christian Brothers first learned he had abused students. As of 2009, Brother Rose continued to live in a Christian Brothers Community in Chicago. It is believed Br. Rose is deceased.

**Assignments:**

| | |
|---|---|
| Pre-1968 | Unknown |
| 1968-1972 | Cretin-Derham Hall High School, St. Paul, MN (STP) |
| 1972-1975 | Unknown |
| 1976-1980 | Shanley High School, Fargo, ND |
| 1981-2002 | Unknown |
| 2002 | No longer in active ministry |
| 2002 | Chicago |
| 2002-2018 | Unknown |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 74 of 141

AndersonAdvocates.com · 310.357.5425

*Attorney Advertising*

# Fr. Edmund K. Ryan, O.P.



**Ordination:** 1965

**Notes:** Fr. Ryan was prohibited from public ministry in 2005 after the Dominican religious order found a sexual abuse allegation against him in Oregon, to be credible. Fr. Ryan's current status as a priest, his whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1965-1966 | 6172 Chabot Rd., Oakland, CA |
| 1967-1968 | 241 S. Detroit St., Los Angeles, CA |
| 1969-1972 | St. Dominic's, Los Angeles, CA |
| 1973-1974 | St. Raymond's Dominican Retreat, Thousand Oaks, CA |
| 1975-1976 | Sienna House, Oakland, CA |
| 1977 | St. Dominic's, Los Angeles, CA |
| 1978 | Fathers of the Pious Schools, Los Angeles, CA |
| 1979 | Piarist Fathers, Los Angeles, CA |
| 1980 | Dominican Fathers and Brothers, Los Angeles, CA |
| 1981-1982 | University of Oregon, Eugene, OR |
| 1983-1990 | Holy Rosary, Portland, OR |
| 1991-1992 | Unknown |
| 1993 | Our Lady of Queen of the World Church, Pittsburg, CA |
| 1994-2002 | Star of the Sea Church, Brookings, OR |
| 2003-2018 | Unknown |

# Fr. Charles A. Saalfeld



**Ordination:** 1946

**Assignments:**

| | |
|---|---|
| 1946-1947 | Alma College, Alma, CA (SFR) |
| 1947-1948 | Bellarmine Preparatory High School, Tacoma, WA |
| 1948-1949 | Manresa Hall, Port Townsend, WA |
| 1949-1956 | Marquette High School, Yakima, WA |
| 1956-1957 | St. Joseph's, Madison, WI |
| 1957-1966 | Monroe Catholic High School, Fairbanks, AK |
| 1966-1973 | St. Aloysius, Tanana, AK; Stations of St. Aloysius in Ruby, Galena, Bettles, Hughes, Huslia, Koyukuk, Manley Hot Springs, and Rampart, AK |
| 1973-1974 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1974-1978 | Our Lady of the Snows, Nulato, AK; Katlag, Koyukuk, AK (mission of Our Lady of the Snows) |
| 1978 | Died |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

59

# Fr. Anthony Slane, C.SS.R



**Ordination:** 1942

**Notes:** Fr. Anthony Slane was a member of the Redemptorist religious order. Fr. Slane was named in a civil lawsuit alleging that he sexually abused a child at St. Alphonsus Liguori in San Leandro. Fr. Slane also worked in the Archdiocese of Seattle and has been included on the Seattle archdiocese's 2016 list of clergy and religious with admitted, established or credible allegations against them of sexually abusing a minor. Fr. Slane died in 2010 while living at St. Clement Health Care Center in Liguori, Missouri.

## Assignments:

| 1943 | Immaculate Conception Seminary, Oconomowoc, WI |
|---|---|
| 1944 | Unknown |
| 1945-1947 | Holy Redeemer College, Oakland, CA (SFR) |
| 1948- 1950 | Villa San Clemente, Livermore, CA |
| 1951-1953 | St. Gerard Majella, Great Falls, MT |
| 1954-1957 | St. Alphonsus, Fresno, CA |
| 1958-1960 | Villa San Clemente, Livermore, CA |
| 1961-1965 | St. Alphonsus Liguori, San Leandro, CA (1962-OAK) |
| 1966 | Holy Redeemer, Portland, OR |
| 1967 3696 | Clay St., San Francisco, CA |
| 1968-1981 | Gerad Majella, Great Falls, MT |
| 1982-1987 | Our Lady of Good Help, Hoquiam, WA |
| 1988-2002 | Sacred Heart of Jesus, Seattle, WA |
| 2003 | Unknown |
| 2004-2010 | St. Clement Health Care Center, Ligouri, MO (STL) |
| 2010 | Died (4/4/10) |

# Fr. William J. Spine



**Ordination:** 1973

**Notes:** Fr. Spine was permanently removed from ministry in 2006 after the allegations of sexual abuse made against him were deemed credible. He has been accused of sexually abusing a teenaged boy under the age of 18 while serving in Peru in late 1970s. Fr. Spine's current status as a priest, his whereabouts, and whether he has access to children are unknown.

## Assignments:

| 1973-1975 | Jesuit School of Theology of Loyola University, Chicago, IL |
|---|---|
| 1975-1981 | Peru |
| 1981-1983 | St. Ignatius, Brooklyn, NY |
| 1983-1986 | St. Mary's, Moline, IL |
| 1986-1989 | Holy Family, Chicago, IL |
| 1989-1990 | Clark St. Jesuit Residence, Chicago, IL |
| 1991-1991 | Jesuit School of Theology, Berkeley, CA |
| 1991-2001 | Jesuit Community at Loyola University of Chicago, Chicago, IL |
| 2001-2004 | St. Paul's, Lexington, KY |
| 2001-2006 | Hispanic Ministry, Lexington, KY |
| 2006-2007 | Chicago Province of the Society of Jesus – Provincial Office, Chicago, IL |
| 2007-2010 | Unknown |

# Fr. Philip Steigerwald



**Ordination:** 1976

**Notes:** Fr. Philip Steigerwald has been named in at least one civil lawsuits alleging child sexual abuse. In 2002, a man alleged that he was abused by Fr. Steigerwald in 1978. The lawsuit claimed that the Church knew of the risk Fr. Steigerwald posed to young boys because they had previously been informed of his inappropriate conduct with a young boy before he was ordained while he was at Queen of Peace in Salem. It is believed that he worked at St. Raymond, in Dublin, California at some point during his career as a priest.

## Assignments:

| 1977 | Queen of Peace Church, Salem, OR |
|---|---|
| 1978-1980 | St. Paul Church, Eugene, OR |
| 1981 | Sacred Heart General Hospital an Oregon Charitable Corp., Eugene, OR |
| 1982 | Leave of Absence; Newton, Massachusetts |
| 1983 | Active Outside the Diocese; Our Lady of the Rosary, Union City, CA (OAK) |
| 1984-1986 | Absent on Leave |
| 1987-1992 | Unknown |
| 1992 | Died |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 76 of 141

AndersonAdvocates.com   510.379.8425
Attorney Advertising

# Fr. Gary B. Tollner



**Ordination:** 1961

**Notes:** Fr. Gary Tollner was accused in 1987 of sexually abusing an 11-year-old boy at St. Lawrence O'Toole beginning in 1966. In 1982, Fr. Tollner was accused of sexually abusing his 22-year-old developmentally disabled nephew; after this accusation was made, reports made by parishioners alleged that Fr. Tollner was engaging in suspicious behavior with young boys involving alcohol, drugs, and a hot tub. Fr. Tollner is believed to have sexually abused at least six minors. In 1985, Fr. Tollner was sent to St. Luke Institute, an institution know for treating priests accused of child sex abuse. Fr. Tollner was named publicly as a sex offender at the February 2004 Diocese of Oakland's apology service.

**Assignments:**

| | |
|---|---|
| 1961-1966 | St. John the Baptist, El Cerrito, CA |
| 1966-1971 | St. Lawrence O'Toole, Oakland, CA |
| 1971-1973 | Santa Maria, Orinda, CA |
| 1973-1985 | St. Phillip Neri, Alameda, CA |
| 1985-1995 | St. Theresa of the Infant Jesus, Oakland, CA |
| 1985-1999 | Propogation of the Faith, Oakland, Ca |
| 1988-1999 | St. Peter the Apostle Society, Oakland, CA |
| 1989-1999 | Catholic Ladies' Aid Society, Oakland, CA |
| 1999 | Died |

# Fr. Leo Donald Tubbs, O.P.



**Ordination:** 1966

**Notes:** Fr. Donald Tubbs worked predominantly in Catholic schools for over three decades, after which he was moved to Oregon before being confined to a Dominican Order property in California. After his brief stay in Oregon, allegations were made that while there, Fr. Tubbs had "inappropriate contact with adult males" and "non-genital touching over clothing" with a 15-year-old. Afterwards, Fr. Edward Krasevac said Fr. Tubbs "had problems keeping his hands to himself." In 2004, Fr. Tubbs took an unauthorized trip alone to Bangkok to purportedly visit a friend. After this trip, Fr. Tubbs was put on "lockdown" within the Siena House in Oakland and had to be accompanied anytime he left the property. Fr. Tubbs was one of seven sex offenders living on a Dominican property in Oakland in 2004. The community was never made aware that the property was housing sex offenders. Fr. Tubbs' current whereabouts, his status as a priest and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1966-1968 | St. Albert's College, Oakland, CA (OAK) |
| 1969-1971 | Daniel Murphy High School, Los Angeles, CA |
| 1969-1970 | Dominican Fathers, Los Angeles, CA |
| 1972 | University of San Diego High School, San Diego, CA |
| 1973-1975 | Dominican Fathers, Los Angeles, CA |
| 1973-1974 | Daniel Murphy High School, Los Angeles, CA |
| 1975-1977 | St. Raymond's Dominican Retreat, Thousand Oaks, CA |
| 1978-1981 | Daniel Murphy High School, Los Angeles, CA |
| 1979-1981 | Dominican Fathers and Brothers, Los Angeles, CA |
| 1982-1983 | Mater Dei High School, Santa Ana, CA |
| 1982-1983 | St. Raymond of Penyafort House, Santa Ana, CA |
| 1984 | St. Dominic's, Benicia, CA |
| 1985 | Holy Rosary, Antioch, CA (OAK) |
| 1986 | Dominican Order, Siena House, Oakland, CA |
| 1987-1989 | Holy Rosary, Antioch, CA |
| 1990-1991 | Holy Rosary Parish and Dominican Priory, Portland OR |
| 1992 | St. Benedict's Lodge, McKenzie Bridge, OR |
| 1993 | Dominican School of Philosophy and Theology, Berkeley, CA (OAK) |
| 1993-2017 | Dominican Order, Siena House, Oakland, CA (OAK) |
| 2018 | Unknown |

Attorney Advertising

# Fr. Robert M. Van Handel, O.F.M.



**Ordination:** 1975

**Notes:** Fr. Robert Van Handel was a Franciscan priest. He started a boys' choir in Berkeley, California and later moved to Santa Barbara, California, where he taught at St. Anthony's Seminary High School and founded the Santa Barbara Boys' Choir. At these locations, Fr. Van Handel allegedly abused at least 25 boys from 1975 to 1992, including his own nephew. Fr. Van Handel himself was allegedly sexually abused as a student at St. Anthony's in the 1960s. The first allegation of child sexual abuse against Fr. Van Handel came in 1992 and resulted in Fr. Van Handel being removed from active ministry and sent to treatment at St. Luke Institute, an institution known for treating priests accused of child sexual abuse. In 1994, Fr. Van Handel was criminally charged with abuse of students and sentenced to eight years in prison. He only served four years in prison and was on parole for four years. After his release in 1998, he moved to Santa Cruz, California, his last known location, where he is a registered sex offender. He was laicized in 1997. Fr. Van Handel was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. As of 2013, Fr. Van Handel was believed to be residing in Gresham, Oregon. His current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1975-1991 | St. Anthony Seminary, Santa Barbara, CA; Santa Barbara Mission, Santa Barbara, CA (LA) |
| 1991-1992 | Franciscan Friars Provincial House, Oakland, CA |
| 1992 | St. Luke Institute, Suiteland, MD |
| 1993-2018 | Unknown |

# Fr. Francis Verngren, F.S.C.



**Ordination:** 1936

**Notes:** Br. Francis Verngren was a member of the Brothers of the Christian Schools, Christian Brothers religious order. A man filed a civil lawsuit in 2003 alleging that Br. Verngren sexually abused the man when he was a minor from 1966 until 1970 while Br. Verngren was principal and head dorm resident at a Catholic school in Berkeley. The lawsuit was settled later in 2003.

**Assignments:**

| | |
|---|---|
| 1937-1939 | Unknown |
| 1940-1959 | St. Peter's High School and Sacred Heart High School, San Francisco, CA (SFR) |
| 1959-1969 | St. Mary's College High School, Berkeley, CA (OAK) |
| 1969-1984 | St. Mary's College High School, Napa, CA |
| 1984 | Justin-Siena High School, Napa, CA |
| 1985-1988 | Unknown |
| 1989 | Began retirement- Holy Family Community, Napa, CA |
| 1990-2001 | Unknown |
| 2002 | Full retirement |
| 2003 | Died |

# Fr. John Vas



**Ordination:** Unknown

**Notes:** Br. John Vas was a member of the Salesians religious order who worked at Salesian High School in Richmond, CA in the 1950s and 1960s. Prior to the establishment of the Diocese of Oakland in 1962, Salesian High School was part of the Archdiocese of San Francisco. After 1962, the school became part of the Diocese of Oakland. In February 2008, a woman accused Br. Vas of sexually abusing her for nearly 7 years beginning in 1960s when she was 7 years old. Br. Vas, then a brother in the Salesian order, was the band instructor at Salesian High School, where her brother was a student. Br. Vas has reportedly been accused of sexually abusing at least one other person. As of 2008 Br. Vas was living in Florida with his wife of 38 years. It is unknown when the left the Salesian Order. Br. Vas' current whereabouts and whether he has access to children are unknown.

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. William J. Walsh



**Ordination:** 1954

**Notes:** In 1996, while on a foreign mission in China, five sisters accused their uncle, Fr. William J. Walsh, of sexually abusing them approximately 40 years earlier. Fr. Walsh was recalled from China and reassigned to Woodstock Jesuit Community at Georgetown University. Two years later, in 1998, the five sisters made their allegations public because the Jesuit order had not removed Fr. Walsh. The Order subsequently removed Fr. Walsh from active ministry. It was reported that the sisters had all been sexually abused individually and believed herself to be the only victim of Fr. Walsh. It was not until 40 years later that they reconciled their stories. One sister claimed Fr. Walsh had abused her up to 200 times. Fr. Walsh's whereabouts, his status as a priest, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1954-1955 | Woodstock College, Woodstock, MD |
| 1955-1956 | Jesuit Tertianship, Auriesville, NY |
| 1956-1961 | St. Ignatius, Baltimore, MD |
| 1961-1965 | Bishop's Latin School, Pittsburgh, PA |
| 1965-1966 | Unknown |
| 1966-1967 | Georgetown University, Washington, D.C. |
| 1967-1973 | Novitiate of St. Isaac Jogues, Wernersville, PA |
| 1973-1975 | Georgetown University, Washington, D.C. |
| 1975-1979 | Novitiate of St. Isaac Jogues, Wernersville, PA |
| 1979-1980 | Unknown |
| 1980-1985 | Jesuit Fathers and Brothers Maryland Provincial Curia, Baltimore, MD |
| 1985-1986 | Jesuit Community, Berkeley, CA (OAK) |
| 1985-1991 | St. Alphonsus House at St. Joseph University, Philadelphia, PA |
| 1989-1991 | Loyola Center at St. Joseph University, Philadelphia, PA |
| 1991-1996 | China |
| 1996-1998 | Woodstock Jesuit Community at Georgetown University, Washington, D.C. |
| 1998-2010 | Ferdinand Wheeler House, Baltimore, MD |
| 2010-2012 | Colombiere Jesuit Community, Baltimore, MD |
| 2013-2018 | Unknown |

# Fr. Gerald ("Jerry") Wertz



**Ordination:** 1988

**Notes:** In 2011, Salesian priest Fr. Gerald Wertz was accused of sexually abusing a student at St. John Bosco High School in 1993 to 1994. As of 2018, Fr. Wertz is believed to be living at the Salesian Provincial Residence in San Francisco, California. His status as a priest and access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1989-1993 | St. John Bosco High School, Bellflower, CA (LA) |
| 1994 | Salesian Community, Berkeley, CA (OAK) |
| 1995-1996 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 1997 | Unknown |
| 1998-2001 | Salesian High School, Richmond CA (OAK) |
| 2002-2005 | Salesian Community, Berkeley, CA (OAK) |
| 2006 | Unknown |
| 2007-2016 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 2017-2018 | Unknown |

# Fr. Stephen (Steve) Whelan S.D.B



**Ordination:** 1969

**Notes:** Fr. Stephen Whelan is a Salesian priest who worked in several California dioceses, including the Diocese of Oakland and Archdiocese of San Francisco. In a 2003 civil lawsuit, Fr. Whelan was accused of sexually abusing a child from 1970 to 1971 at St. John Bosco High School in Richmond, California. The jury returned a verdict in favor of the survivor. Following the verdict, Fr. Whelan was removed from ministry and sent to a provincial house in Berkeley, California, where he is believed to still reside.

**Assignments:**

| | |
|---|---|
| 1970 | Salesian High School, Richmond, CA (OAK) |
| 1971-1978 | St. John Bosco High School, Bellflower, CA (LA) |
| 1979-1980 | St. Francis Junior High School, Watsonville, CA (MRY) |
| 1981-1983 | Unknown |
| 1984-2005 | SS. Peter and Paul, San Francisco, CA (SFR) |
| 2006-2008 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 2009-2016 | Berkeley Salesians of Don Bosco, Berkeley, CA (OAK) |
| 2017-2018 | Unknown |

AndersonAdvocates.com   800.557.8753
Attorney Advertising

# Fr. Gordon Wilcox, C.S.C.



**Ordination:** Unknown

**Notes:** Fr. Gordon Wilcox was a member of the Congregation of the Holy Cross religious order. Fr. Wilcox has been named in at least one civil lawsuit alleging child sexual abuse. The abuse allegedly occurred in approximately 1971 at Moreau High School in Hayward. Fr. Wilcox sexually abused the victim along with Donald Eagleson, another known child sexual abuser.

**Assignments:**

| | |
|---|---|
| 1956-1960 | St. George's College, Chile (FTW) |
| 1961-1963 | University of Portland, Portland, OR |
| 1964-1970 | Notre Dame High School, Niles, IL |
| 1971-1978 | Moreau High School, Hayward, CA (OAK) |
| 1979-1981 | Unknown |
| 1982 | University of Portland, Portland, OR |
| 1983 | Unknown |
| 1984 | Moreau Seminary, Notre Dame, IN |
| 1984 | Died |

# Fr. Terrence Wong



**Ordination:** Unknown

**Notes:** Fr. Terrence Wong was a member of the Marianist religious order. Fr. Wong was accused of child sexual abuse in a civil lawsuit, alleging that the abuse took place in approximately 1967 to 1970 at St. Joseph High School in Alameda. Fr. Wong died in 1997.

# Br. Peter Yost, O.P.



**Ordination:** Unknown

**Notes:** In 2005, Br. Peter Yost was accused of engaging in inappropriate physical contact with an 11-year-old boy in the early 1960s. Br. Yost was 75 years old at the time the allegations surfaced, and his therapist judged him to be no danger to children. Br. Yost was reportedly in charge of maintenance at St. Dominic's in San Francisco before arriving at St. Albert's Priory in Oakland. As of 2008, he was believed to be living at St. Albert's Priory in Oakland. His status as a priest, current whereabouts, and access to children are unknown.

AndersonAdvocates.com — 310.357.2425
*Attorney Advertising*

# Clergy Accused of Sexual Misconduct in the Archdiocese of San Francisco

AndersonAdvocates.com   612.331.9123
Attorney Advertising

65

# Msgr. Peter Gomez Armstrong



**Ordination:** 1954

**Notes:** Msgr. Peter Gomez Armstrong has been accused of sexually abusing at least one child. Msgr. Armstrong's whereabouts and whether he had access to children from 2001 to 2009 are unknown.

**Assignments:**

| | |
|---|---|
| 1954-1959 | St. Pius, Redwood City, CA |
| 1960-1996 | Catholic Youth Organization, San Francisco, CA |
| 1961-1963 | St. Patrick's, San Francisco, CA |
| 1963-1975 | Boys' Home, San Francisco, CA |
| 1975-1979 | St. Vincent School for Boys, San Rafael, CA |
| 1979-2001 | St. Pius, Redwood City, CA |
| 2001-2009 | Retired |
| 11/17/2009 | Died |

# Fr. Rene Astruc



**Ordination:** 1954

**Assignments:**

| | |
|---|---|
| 1955-1957 | Alma College, Los Gatos, CA (SFr) |
| 1958-1963 | St. Michael's Church, St. Michael, AK |
| 1964-1965 | Holy Cross Mission, Holy Cross, AK (Fbk) |
| 1966-1970 | St. Mary Church, St. Mary (Andreafsky), AK |
| 1971-1975 | Bishop's House and Sacred Heart Cathedral Rectory, Fairbanks, AK |
| 1976-1978 | Jesuit House, Anchorage, AK (ANC) |
| 1979-1980 | St. Joseph Church, Kotlik, AK (FBK) |
| 1981-1982 | Jesuit House, Anchorage, AK (ANC) |
| 1983-1985 | Jesuit Residences, Anchorage, AK |
| 1986-1987 | Jesuit Houses, Anchorage, AK |
| 1998-2002 | Brother Joe Prince Jesuit community, St. Mary's, AK (FBK) |
| 2000-2001 | St. Joseph Church, Kotlik, AK; St. Lawrence Church, Mountain Village, AK |
| 2002 | Died |

# Fr. James W. Aylward



**Ordination:** 1964

**Notes:** Fr. James Aylward was accused of sexually abusing a child in a civil lawsuit, which was subsequently settled by the Archdiocese of San Francisco. Fr. Aylward's current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1964-1965 | St. Emydius, San Francisco, CA |
| 1965-1967 | St. Dunstan's, Millbrae, CA |
| 1967-1970 | St. Timothy's, San Mateo, CA |
| 1970-1973 | St. Bartholomew's, San Mateo, CA |
| 1974 | Catholic University, Washington D.C. |
| 1975 | Unknown |
| 1976-1978 | St. Gabriel's, San Francisco, CA |
| 1978-1980 | Most Holy Redeemer, San Francisco, CA |
| 1981-1986 | Good Shepherd, Pacifica, CA |
| 1986-1990 | St. Emydius, San Francisco, CA |
| 1990-1995 | St. Sylvester's San Rafael, CA |
| 1995-1998 | St. Catherine of Siena, Burlingame, CA |
| 1998-2000 | Our Lady of Mt. Carmel, Mill Valley, CA |
| 2000-2005 | Absent on leave |
| 2005-2017 | Retired |
| 2018 | Unknown |

# Fr. Theodore Baquedano-Pech



**Ordination:** Unknown

**Notes:** Fr. Theodore Baquedano-Pech was named in a civil child sexual abuse lawsuit, which was subsequently settled by the Archdiocese of San Francisco. The alleged abuse occurred in the 1960s and 1970s while Fr. Baquedano-Pech was working at a parish in San Francisco. He was removed from parish duties in connection with allegations of child sexual abuse in 2010. Fr. Baquedano-Pech's status as a priest, current whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| Unknown | Church of the Epiphany, San Francisco, CA |
| Unknown | South Korea |
| 2010 | Removed from ministry in Yucatan, Mexico |
| 2010-2018 | Unknown |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 82 of 141

# Fr. John B. Baud, S.J.



**Ordination:** 1932

## Assignments:

| | |
|---|---|
| 1919-1923 | Jesuit Novitiate, Los Gatos, CA (SFr) (seminarian) |
| 1923-1926 | Mount St. Michael's, Spokane, WA (philosophical studies) |
| 1927-1929 | Yakima, WA (teacher) |
| 1929-1930 | Holy Cross Mission, Holy Cross, AK (prefect of boarding school for boys) |
| 1930-1935 | Weston College, Weston, MA |
| 1936-1951 | St. Peter Claver's Mission, Nulato, AK |
| 1952-1962 | Our Lady of the Snows Church, Nulato, AK |
| 1963-1965 | Holy Family Church, Glenallen, AK |
| 1966 | St. Mary Church, St. Mary (Andreafsky), AK |
| 1967-1968 | St. Mary's of Kodiak and the Islands, Kodiak, AK |
| 1968 | Died |

# Fr. Thomas Bettencourt



**Ordination:** Unknown

**Notes:** Fr. Thomas Bettencourt worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Bettencourt engaged in sexual misconduct with a child while at St. Justin Parish in 1982. In 1997, the Diocese of San Jose received a report that Fr. Bettencourt sexually abused a child. The Diocese of San Jose included Fr. Bettencourt in its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1974-1975 | Mater Dolorosa Parish, South San Francisco, CA (SFR) |
| 1975-1976 | Santa Teresa Parish, San Jose, CA (SFR) |
| 1976-1979 | St. Lucy Parish, Campbell, CA (SFR) |
| 1979-1981 | O'Connor Hospital, San Jose, CA (1979-1980 SFR; 1981 SJ) |
| 1981-1982 | St. Justin Parish, Santa Clara, CA (SJ) |
| 1982-1988 | St. Mary of the Immaculate Conception, Los Gatos, CA (SJ) |
| 1989 | Unknown |
| 1990 | Died |

# Br. Salvatore Billante, S.D.B.



**Ordination:** Unknown

**Notes:** Br. Salvatore Billante allegedly sexually abused as many as 25 children between 1969 and 1989. At some point during this time period, Br. Billante reportedly worked at Salesian High School in Richmond and Corpus Christi Church in San Francisco. Br. Billante pled guilty to sexually abusing a child. He was sentenced to eight years in prison. He was released in 1994 and registered as a sex offender. Br. Billante was arrested again in 2002 for child sexual abuse. Br. Billante was involved in at least one civil suit. Br. Salvatore Billante's status a brother, current whereabouts, and whether he has access to children are unknown.

# Fr. William Norbert Bischoff



**Ordination:** 1947

## Assignments:

| | |
|---|---|
| 1948-1950 | Alma College, Alma, CA (SFr) |
| 1951-1952 | Gonzaga University, Spokane, WA |
| 1953 | Manresa Hall, Port Townsend, WA |
| 1954-1962 | Gonzaga University, Spokane, WA |
| 1963-1965 | Unknown |
| 1966 | Indian Missions, MT |
| 1967-1969 | Jesuit Missions, Box 4408, Portland, OR |
| 1970-1991 | Seattle University, Seattle, WA |
| 1991 | Died |

AndersonAdvocates.com   800.535.5893
Attorney Advertising

# Fr. John "Jack" A. Bradley, S.J.



**Ordination:** 1954

**Assignments:**

| 1955 | Alma College, Los Gatos, CA (SFr) |
|---|---|
| 1956-1957 | St. Joseph, Seattle, WA |
| 1958 | Manresa Hall, Port Townsend, WA |
| 1959 | St. Mary's, Pendleton, OR |
| 1960-1965 | St. Aloysius, Spokane, WA |
| 1966-1970 | Our Lady of Angels, San Diego, CA |
| 1971-2018 | Unknown |

# Fr. James E. Braley



**Ordination:** 1975

**Assignments:**

| 1975 | St. Charles', Woburn, MA |
|---|---|
| 1975-1981 | St. Peter's, Cambridge, MA |
| 1981-1986 | Archbishop Williams High School, Braintree, MA |
| 1986-1990 | St. James, Salem, MA |
| 1990-1994 | St. Mary's, Lynn, MA |
| 1994 | Our Lady Star of the Sea, Marblehead, MA |
| 1994-2000 | St. Catherine of Siena, Norwood, MA |
| 2000-2001 | Vatican II Institute, Menlo Park, CA |
| 2001 | Emergency Response Team, Boston, MA |
| 2001-2012 | Blessed Kateri Tekakwitha, Plymouth, MA |
| 2012-2016 | Administrative leave |
| 2017-2018 | Unknown |

# Fr. Roberto Bravo



**Ordination:** 1998

**Notes:** Fr. Roberto Bravo was accused of sexually abusing six children in 1999. He was transferred to San Francisco and then to St. Albert's Seminary in 2002, along with other clerics accused of child sexual abuse. Fr. Bravo's status as a priest, current whereabouts, and whether he has access to children are unknown.

**Assignments:**

| 1998-1999 | Holy Rosary, Antioch, CA |
|---|---|
| 1999-2000 | Newman Center, Salt Lake City, UT |
| 2000-2002 | St. Dominic's, San Francisco, CA |
| 2002-2005 | St. Albert's Priory, Oakland, CA |
| 2005-2018 | Unknown |

# Fr. Vincent Ignatius Breen



**Ordination:** 1936

**Notes:** Msgr. Vincent Breen worked in the Archdiocese of San Francisco and the Diocese of Oakland, and he has been accused of sexually abusing several children throughout his career as a priest. The allegations are related to his 29-year tenure at Holy Ghost in Fremont. According to police reports, one parishioner had been told not to leave her daughters around Msgr. Breen. Msgr. Breen allegedly took pictures of the girls and let the young girls jump on a trampoline in his room while he abused them. Many young girls told school officials about the abuse, but no steps were taken to stop or report the abuse. In 1976, Msgr. Breen was investigated, but the investigation was led by another alleged child molester. The results of the investigation were never made public. In 1981, police investigated Msgr. Breen in the wake of reports that he had sexually abused children. The investigation indicated that at least eight girls had been sexually abused by Msgr. Breen. No criminal charges were filed on the condition that Msgr. Breen retire, leave the area, and seek counseling. It is believed that he may have sexually abused as many as 100 young children. Msgr. Breen has been named in at least two civil lawsuits alleging child sexual abuse.

**Assignments:**

| 1936-1938 | St. Mary's, Stockton, CA |
|---|---|
| 1938-1942 | Catholic University, Washington, DC |
| 1942-1944 | Nativity, San Francisco, CA |
| 1944-1946 | St. Joseph Military Academy, Belmont, CA |
| 1944-1952 | Serra High School for Boys, San Mateo, CA |
| 1952-1953 | St. Mary's, Walnut Creek, CA |
| 1953-1982 | Holy Ghost, Fremont, CA (SFR until 1961; OAK 1962 forward) |
| 1982-1986 | Retired |
| 1986 | Died |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 84 of 141

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Fr. John J. Brown, S.J.



**Ordination:** 1948

**Assignments:**

| | |
|---|---|
| 1949 | Alma College, Alma, CA (SFr) |
| 1950 | Manresa Hall, Port Townsend, WA |
| 1951-1957 | Sacred Heart Church, De Smet, ID |
| 1958 | St. Ignatius Mission, St. Ignatius, MT |
| 1959-1973 | St. Charles Borromeo, Pryor, MT |
| 1974-2018 | Unknown |

# Fr. Edward Thomas Burke, S.J.



**Ordination:** 1956

**Notes:** Fr. Edward Thomas Burke was a Jesuit priest who worked in the Archdiocese of San Francisco, Diocese of San Jose, and Archdiocese of Los Angeles. While working at Sacred Heart Jesuit Center in the late 1990s, Fr. Burke admitted to a superior that he had repeatedly sexually abused a mentally disabled man. Following the admission, Fr. Burke's superiors elected not to notify authorities, and instead relocated Fr. Burke to Santa Clara University. Two years later, in 2002, the Santa Clara District Attorney's Office investigated allegations that several Jesuits at Sacred Heart Jesuit Center had subjected a mentally impaired men to repeated acts of sodomy, molestation, and false imprisonment. Among the accused was Fr. Burke. At 80 years old, Fr. Burke was criminally charged, pleaded guilty, and was sentenced to two years in state prison. The criminal charges were followed by a civil lawsuit which the Jesuits settled.

**Assignments:**

| | |
|---|---|
| 1956-1957 | Alma College, Los Gatos, CA (SFR) |
| 1957-1958 | Manresa Hall, Port Townsend, WA |
| 1958-1966 | Brophy College Prep, Phoenix, AZ |
| 1966-1967 | Loyola High School, Los Angeles, CA |
| 1967-1969 | Sacred Heart Novitiate, Los Gatos, CA (SFR) |
| 1969-1970 | Bellarmine College Prep. High School, San Jose, CA (SFR) |
| 1970-1977 | Brophy College Prep. Phoenix, AZ |
| 1977-1978 | Loyola High School, Los Angeles, CA |
| 1978-2000 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2000-2002 | Santa Clara University, Santa Clara, CA (SJ) |
| 2002-2009 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2009 | Died |

# Fr. Francis Burris (Burrus) S.J.



**Ordination:** 1937

**Assignments:**

| | |
|---|---|
| 1937-1938 | Alma College, Alma, CA (SFr) |
| 1938-1939 | Manresa Hall, Port Townsend, WA |
| 1939-1940 | St. Patrick's, Dockton, WA |
| 1940-1942 | Gonzaga University College and High School, Spokane, WA |
| 1942-1946 | St. Mary's Indian Mission, Omak, WA |
| 1942-1946 | St. Anthony's Chapel, Desautel, WA |
| 1942-1944 | East Omak, WA |
| 1944-1946 | St. Joseph's, East Omak, WA |
| 1944-1946 | Malott, WA |
| 1946-1950 | Gonzaga University, Spokane, WA |
| 1950-2018 | Unknown |

# Fr. Kenneth J. Cabral



**Ordination:** 1950

**Assignments:**

| | |
|---|---|
| 1950-1953 | St. Bernard's, Tracy, CA (STO) |
| 1953-1954 | St. Leo's, San Jose, CA (SFr) |
| 1954-1963 | St. Lawrence O'Toole's, Oakland, CA (1954-1961: SFR; 1962-1964: OAK) |
| 1963-1965 | St. Catherine of Sienna, Martinez, CA |
| 1965-1967 | St. Joseph the Worker, Berkeley, CA |
| 1967-1970 | St. Mary's, Walnut Creek, CA |
| 1970-1971 | St. Columba's, Oakland, CA |
| 1971-1975 | St. Perpetua's, Lafayette, CA |
| 1975-1984 | St. Margaret Mary's, Oakland, CA |
| 1984-1986 | St. Alphonsus Liguori, San Leandro, CA |
| 1987 | Unknown |
| 1988-1991 | Absent on sick leave |
| 1991-2000 | Retired |

AndersonAdvocates.com   800.440.3603
Attorney Advertising

# Fr. Francis W. Callan, S.J.



**Ordination:** 1946

## Assignments:

| | |
|---|---|
| 1946-1947 | Alma College, Alma, CA (SFr) |
| 1947-1948 | St. Aloysius, Spokane, WA |
| 1948-1949 | Unknown |
| 1949-1951 | St. Mary's Indian Mission, Omak, WA |
| 1951-1956 | St. Joseph's, Hardin, MT |
| 1956-1957 | St. Stanislaus, Lewiston, ID |
| 1957-1958 | St. Mary's, Pendleton, OR |
| 1958-1959 | Unknown |
| 1959-1960 | Mt. St. Michael's Scholasticate, Spokane, WA |
| 1960-1962 | Manresa Hall, Port Townsend, WA |
| 1962-1965 | Madre de Dios, Winslow, AZ |
| 1965-1968 | Brophy Preparatory High School, Phoenix, AZ |
| 1968-1969 | Unknown |
| 1969-1970 | St. Mary's, Shaw, OR |
| 1970-1973 | Unknown |
| 1973-1991 | Oregon State, Hospital, Salem, OR |
| 1991 | Died |

# Fr. Daniel E. Carter



**Ordination:** 1979

**Notes:** In 2002, Fr. Daniel E. Carter was named in a civil child sexual abuse lawsuit. The Archdiocese of San Francisco placed Fr. Carter on leave, but ultimately determined that the allegations against him were inconclusive and returned him to ministry while the lawsuit was still pending. As of 2018, Fr. Carter was believed to be in ministry at Our Lady of Lourdes in San Francisco and St. Paul of the Shipwreck Parish in San Francisco.

## Assignments:

| | |
|---|---|
| 1970s | Religious brother at Notre Dame des Victoires Parochial School, San Francisco, CA |
| 1979-1989 | All Hallows, San Francisco, CA |
| 1985-1995 | Our Lady of the Pillar, Half Moon Bay, CA |
| 1985-1995 | St. Anthony's, Pescadero, CA |
| 1989-1990 | Our Lady of Lourdes, Moss Beach, CA |
| 1989-1995 | Our Lady of Refuge, La Honda, CA |
| 1994-1995 | Mission Delores, San Francisco, CA |
| 1995-2001 | St. James, San Francisco, CA |
| 1996-2002 | Youth Guidance Center, San Francisco, CA |
| 2001-2002 | Immaculate Heart of Mary, Belmont, CA |
| 2002-2003 | Administrative leave |
| 2003 | Immaculate Heart of Mary, Belmont, CA |
| 2003-2005 | St. Kevin's, San Francisco, CA |
| 2005-2011 | Our Lady of Lourdes, San Francisco, CA |
| 2005-2011 | All Hallows Chapel, San Francisco, CA |
| 2011-2018 | Our Lady of Lourdes, San Francisco, CA |
| 2018 | St. Paul of the Shipwreck Parish, San Francisco, CA |

# Fr. Jose Chavarin



**Ordination:** Unknown

**Notes:** Fr. Jose Chavarin was a priest from Mexico. Fr. Chavarin was accused of child sexual abuse, from 1986 to 1991, while he worked for the Diocese of San Diego. In 2008, the Diocese of San Diego learned about the allegations of child sexual abuse by Fr. Chavarin and notified the Archdiocese of San Franciso, where Fr. Chavarin was working at the time. The Archdiocese of San Francisco placed Fr. Chavarin on administrative leave. He subsequently fled to his native country of Mexico. Fr. Chavarin's current whereabouts and whether he has access to children are unknown.

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Edmond G. Cloutier



**Ordination:** 1946

**Notes:** Fr. Edmond G. Cloutier allegedly sexually abused at least four children at Star of the Sea in San Francisco. He was named in a civil lawsuit related to the alleged abuse. Fr. Cloutier's whereabouts and whether he had access to children between 1981 and his death in 2003 are unknown.

**Assignments:**

| | |
|---|---|
| 1946-1953 | St. Andre's, Biddeford, ME |
| 1953-1960 | Star of the Sea, San Francisco, CA (SFR) |
| 1960-1963 | Corpus Christi, Piedmont, CA (1960-1961: SFR; 1962-1963: OAK) |
| 1963-1965 | St. Joseph's, Alameda, CA |
| 1965-1981 | St. Augustine's, Pleasanton, CA |
| 1981-1985 | Retired |
| 1985-1986 | Unknown |
| 1986-1987 | Retired (P.O. Box 1095, Salida, CA) |
| 1987-1995 | Retired |
| 1995-1997 | Bishop Begin Villa, Oakland, CA |
| 1997-2000 | Unknown |
| 2000-2002 | Retired |
| 2002-2003 | Unknown |
| 4/9/2003 | Died |

# Fr. Jules M. Convert



**Ordination:** 1940

**Assignments:**

| | |
|---|---|
| 1940-1941 | Alma College, Alma, CA (SFr) |
| 1942-1943 | Manresa Hall, Port Townsend, WA |
| 1944-1945 | St. Francis Xavier Mission, Kotzebue, AK |
| 1944-1947 | St. Theresa of the Child Jesus, Hooper Bay, AK |
| 1948-1949 | Sacred Heart, Chevak, AK |
| 1950-1954 | St. Michael, St. Michael, AK |
| 1955-1956 | Holy Cross Mission, Holy Cross, AK |
| 1957-1967 | Little Flower of Jesus, Kaltag, AK |
| 1968-1969 | St. Ann, Teller, AK |
| 1970 | Little Flower of Jesus, Kaltag, AK |
| 1971-1973 | St. Mary, St. Mary, AK |
| 1974-1979 | Church of the Nativity, St. Mary, AK |
| 1980-1994 | Unknown |
| 1995 | Died |

# Fr. Patrick J. Conway



**Ordination:** 1934

**Assignments:**

| | |
|---|---|
| 1934-1935 | Alma College, Alma, CA (SFR) |
| 1935-1937 | St. Francis Xavier's, Missoula, MT |
| 1937-1938 | St. Stanislaus', Lewiston, ID |
| 1938-1946 | Bellarmine High School, Tacoma, WA |
| 1946-1947 | Gonzaga University High School, Spokane, WA |
| 1947-1951 | St. Francis Xavier Mission, Crow Native American Reservation, St. Xavier, MT; Our Lady of Loretto. Lodgegrass, MT; St. Anthony's, Wyola, MT; St. Denis, Crow Agency, MT |
| 1952-2018 | Unknown |

# Fr. Paul F. Corkery, S.J.



**Ordination:** 1923

**Assignments:**

| | |
|---|---|
| 1923-1930 | St. Ignatius College, San Francisco, CA |
| 1930-1931 | Manresa Hall, Port Townsend, WA |
| 1931-1940 | Gonzaga University and High School, Spokane, WA |
| 1940-1943 | Bellarmine High School, Tacoma, WA |
| 1943-1948 | St. Joseph's, Yakima, WA |
| 1943-1948 | St. Mary's, Native American Reservation, Yakima County (Mission of St. Joseph's) |
| 1948-1959 | St. Mary's Mission, Omak, WA |
| 1948-1957 | St. Anthony's, Chapel, Desautel, WA (Mission of St. Mary's) |
| 1953-1958 | St. Gertrude's, Monse, WA (Mission of St. Mary's) |
| 1949-1959 | St. Joseph's, East Omak, WA (Mission of St. Mary's) |
| 1959 | Died |

AndersonAdvocates.com   800.259.8293
Attorney Advertising

71

# Fr. Robert F. Corrigal, S.J.



**Ordination:** 1959

## Assignments:

| | |
|---|---|
| 1959-1960 | Alma College, Alma, CA (SFR) |
| 1961 | Manresa Hall, Port Townsend, WA |
| 1962-1963 | St. Mary's Mission, St. Mary's Mission, AK |
| 1964-1965 | Pilot Station Mission, Pilot Station, AK |
| 1966 | St. Lawrence, Mountain Village, AK |
| 1967-1968 | Immaculate Conception, Bethel, AK |
| 1969-1970 | St. Theresa, Aniak, AK |
| 1971-1972 | University of Nevada, Las Vegas, NV |
| 1973 | Gonzaga University, Spokane, WA |
| 1974-1978 | Immaculate Conception, Fairbanks, AK |
| 1979-1987 | Unknown |
| 1988 | Died |

# Fr. John A. Coughlin, S.J.



**Ordination:** 1934

## Assignments:

| | |
|---|---|
| 1934-1938 | Alma College, Alma, CA (SFR) |
| 1939 | Unknown |
| 1940-1943 | Mt. St. Michael Scholasticate, Spokane, WA |
| 1944-1948 | Gonzaga University, Spokane, WA |
| 1949-1950 | St. Francis Xavier, Missoula, MT |
| 1951 | Gonzaga University, Spokane, WA |
| 1952-1957 | Seattle Prep High School, Seattle, WA |
| 1958 | Gonzaga University, Spokane, WA |
| 1959-1963 | Gonzaga Prep High School, Spokane, WA |
| 1964 | Bellarmine High School, Tacoma, WA |
| 1965 | Died |

# Fr. Arthur Manuel Cunha



**Ordination:** 1984

**Notes:** Fr. Arthur Manuel Cunha was arrested in 1986, pleaded guilty, and was sentenced to 60 days in jail and four months of counseling in connection with sexually abusing two boys. Fr. Cunha has named in multiple civil child sexual abuse lawsuits. Fr. Cunha's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1984-1986 | Our Lady of Loretto, Novato, CA |
| 1986-1987 | Absent on sick leave |
| 1987-1989 | Unknown |
| 1989-1991 | Absent on leave |
| 1991-2018 | Unknown |

# Fr. Sidney J. Custodio



**Ordination:** Unknown

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. Sidney J. Custodio, from approximately 1960 to 1963, while he worked at St. Gregory in San Mateo, California. In addition to being assigned in the Archdiocese of San Francisco, he reportedly also worked in the Diocese of Oakland at St. Paschal Baylon in Oakland. Fr. Custodio has been named in at least one civil lawsuit. As of 2008, he was believed to be living in Menlo Park, California. Fr. Custodio's current whereabouts, status as a priest, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1955 | St. Raphael's, San Rafael, CA (SFR) |
| 1956-1957 | Bishop O'Dowd High School, Oakland, CA (SFR) |
| 1958-1965 | Serra High School for Boys, San Mateo, CA (1958-1961: SFR; 1962-1965: OAK) |
| 1965 | Immaculate Heart of Mary, Belmont, CA |
| 1966-1967 | St. Patrick's, San Jose, CA |
| 1968 | St. Thomas More, San Francisco, CA |
| 1969 | St. Peter, Pacifica, CA |
| 1970-1973 | St. Michael's, San Francisco, CA |
| 1974 | St. Anthony, Menlo Park, CA |
| 1975-2018 | Unknown |

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 88 of 141

Attorney Advertising

# Fr. Bernard Dabbene, S.D.B.



**Ordination:** 1966

**Notes:** Fr. Bernard Dabbene was suspended in 2000 after being arrested for sexually abusing a minor. pleaded guilty to a misdemeanor charge of molesting a minor and was sentenced to three years' probation community service. He was ordered register as a sex offender. Fr. Dabbene was named in at least one lawsuit. Fr. Dabbene's whereabouts access to children from 2000 until death in 2010 are unknown.

He

and to

civil and his

## Assignments:

| | |
|---|---|
| Late 1950s | Salesian Seminary, Richmond, CA |
| 1966-1968 | St. Francis High School, Watsonville, CA |
| 1968-1972 | Don Bosco Technical High School, S. San Gabriel/Rosemead, CA |
| 1972-1979 | Salesian High School, Richmond, CA |
| 1979-1982 | Don Bosco Technical Institute, Rosemead, CA |
| 1982-1983 | Unknown |
| 1983-1984 | Salesian Provincial Residence, San Francisco, CA |
| 1984-1985 | Salesian Community, Berkeley, CA |
| 1985-1989 | St. John Bosco High School, Bellflower, CA |
| 1989-1993 | Salesian Provincial Residence, San Francisco, CA |
| 1993-1999 | Corpus Christi, San Francisco, CA |
| 1998-2000 | Archdiocesan Vicar for Parishes and Archdiocese Board of Education, San Francisco, CA |
| 1999-2000 | Cathedral of St. Mary (Assumption), San Francisco, CA |
| 2000-2010 | Salesian Provincial Residence, San Francisco, CA |
| 9/9/2010 | Died |

# Fr. Harold Danielson, S.D.B.



**Ordination:** 1966

**Notes:** Fr. Harold Danielson has been named in at least one civil child sexual abuse lawsuit. Fr. Danielson's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1967-1971 | St. Joseph Salesian Juniorate, S. San Gabriel/Rosemead, CA |
| 1971-1978 | St. John Bosco High School, Bellflower, CA |
| 1978-1980 | Unknown |
| 1980-1984 | De Sales Hall, Bellflower, CA |
| 1984-1986 | Unknown |
| 1986-1993 | Corpus Christi, San Francisco, CA |
| 1993-1997 | St. Dominic Savio, Bellflower, CA |
| 1997-1998 | Unknown |
| 1998-2000 | St. Francis Youth Center, Watsonville, CA |
| 1999-2002 | Our Lady Help of Christians, Watsonville, CA |
| 2002-2003 | San Luis Ray, Laredo, TX |
| 2003-2014 | SS Peter and Paul, San Francisco, CA |
| 2014-2018 | Unknown |

# Fr. Raymond A. Devlin, S.J.



**Ordination:** 1955

## Assignments:

| | |
|---|---|
| 1955 | Alma College, Los Gatos, CA (SFR) |
| 1956-1957 | Our Lady of Martyrs Tertianship, Auriesville, NY |
| 1957-1965 | St. Ignatius High School, San Francisco, CA (SFR) |
| 1965-1972 | Bellarmine College Prep. High School, San Jose, CA |
| 1971-1976 | Santa Clara County Boys' Ranch, Morgan Hill, CA |
| 1977-1989 | St. Mary's, Ogden, UT |
| 1977-1989 | Santa Maria, Ogden, UT (Mission of St. Mary's) |
| 1977-1989 | Saint Joseph High School, Ogden, UT |
| 1990 | Unknown |
| 1991-1992 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 1993-1994 | Unknown |
| 1995-1997 | Cathedral of the Annunciation, Stockton, CA (STO) |
| 1993-2011 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2011 | Died |

Attorney Advertising

# Fr. Joseph Dondero, S.J.



**Ordination:** Unknown

**Notes:** Fr. Joseph Dondero worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Dondero engaged in sexual misconduct with a child at St. Joseph Parish in the 1960s. In 2002, the Diocese of San Jose received a report that Fr. Dondero sexually abused a child. The Diocese of San Jose included Fr. Dondero in its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1949-1951 | St. Joseph Parish, San Jose, CA (SFR) |
| 1951-1952 | Loyola Marymount University, Los Angeles, CA |
| 1952-1963 | Jesuit Retreat Center, Los Altos, CA (SFR) |
| 1963-1973 | St. Joseph Parish, San Jose, CA (SFR) |
| 1973-1980 | St. Thomas Canterbury Parish, Campbell, CA (SFR) |
| 1980-1997 | Sacred Heart Jesuit Center - Los Gatos, CA (1980 SFR; 1981-1997 SJ) |
| 1997 | Died |

# Fr. Martin (Mark) M. Donnelly (William), O.P.



**Ordination:** Unknown

## Assignments:

| | |
|---|---|
| 1950-1955 | Holy Rosary, Portland, OR |
| 1955-1956 | St. Dominic's, San Francisco, CA |
| 1956-1960 | St. John Vianney High School, Los Angeles, CA |
| 1960-1961 | Holy Rosary, Portland, OR |
| 1961-1966 | Blessed Sacrament, Seattle, WA |
| 1966-1967 | St. Dominic's, Benicia, CA |
| 1967-1969 | State Penitentiary, Salem, OR (Chaplain) |
| 1970-2018 | Unknown |

# Fr. Norman E. Donohue, S.J.



**Ordination:** 1939

## Assignments:

| | |
|---|---|
| 1939-1940 | Alma College, Alma, CA (SFR) |
| 1940-1941 | Manresa Hall, Port Townsend, WA |
| 1941-1943 | Holy Cross Mission, Holy Cross, AK |
| 1943 | St. Mary's, Akulurak, AK |
| 1943-1946 | Alaranak, Panreuvik, Kwiguk and other Alaskan Missions of St. Mary's |
| 1943-1946 | Over 50 Villages or hamlets of the Yukon Delta, AK |
| 1946-1950 | Chapel of St. Raphael and Mission Day School, Black River, AK |
| 1950-1957 | Immaculate Conception, Bethel, AK |
| 1950-1957 | Church of the Little Flower, Aniak, AK |
| 1950-1952 | St. Joseph's, Kaltag, AK |
| 1950-1952 | Villages between Bethel and McGrath, AK |
| 1952-1957 | Aniak, Kalstag, Nyac, and McGrath, AK Stations of the Immaculate Conception in Bethel, AK |
| 1957-1964 | Little Flower of Jesus, Hooper Bay, AK |
| 1957-1964 | Scammon Bay, AK |
| 1964-1966 | Holy Rosary, Dillingham, AK |
| 1966-1967 | Copper Valley School, Glenallen, AK |
| 1967-1969 | Little Flower of Jesus, Kaltag, AK |
| 1969-1974 | Our Lady of the Snows, Nulato, AK |
| 1969-1972 | Koyuku, AK |
| 1974-1975 | St. Joseph's, Tununak, AK |
| 1975-1983 | St. Catherine's, Chefornak, AK |
| 1983 | Died |

AndersonAdvocates.com   510.379.6425
Attorney Advertising

# Fr. Dominic W. Doyle



**Ordination:** 1950

**Assignments:**

| | |
|---|---|
| 1950-1951 | Alma College, Alma, CA (SFR) |
| 1952 | Manresa Hall, Port Townsend, WA |
| 1953-1956 | Mt. St. Michael Scholasticate, Spokane, WA |
| 1957 | Sacred Heart, De Smet, ID |
| 1958 | Loyola High School, Spokane, WA |
| 1959-1960 | Gonzaga Prep High School, Spokane, WA |
| 1961-1962 | Our Lady of Loretto, Lodge Grass, MT |
| 1963-1965 | Mt. St. Michael Scholasticate, Spokane, WA |
| 1966-1987 | Gonzaga Prep High School, Spokane, WA |
| 1988 | Unknown |
| 1989-1992 | Our Lady of Sorrows, Usk, WA |
| 1993-1996 | Sacred Heart, De Smet, ID |
| 1997-2000 | Unknown |
| 2001-2003 | Regis Community, Spokane, WA |
| 2004 | Unknown |
| 2005 | Died |

# Fr. Francis E. Duffy, S.J.



**Ordination:** 1943

**Assignments:**

| | |
|---|---|
| 1943-1944 | Alma College, Alma, CA (SFR) |
| 1945 | Gonzaga University, Spokane, WA |
| 1946 | Manresa Hall, Port Townsend, WA |
| 1947-1948 | St. Paul Indian Mission, Hays, MT |
| 1949-1954 | Bellarmine High School, Tacoma, WA |
| 1955 | Gonzaga University, Spokane, WA |
| 1956-1958 | Novitiate of St. Francis Xavier, Sheridan, OR |
| 1959 | Jesuit Provincial Residence, Portland, OR |
| 1960-1968 | Jesuit High School, Portland, OR |
| 1969-1970 | St. Luke, Woodburn, OR |
| 1971-1979 | St. Joseph, Yakima, WA |
| 1980-1989 | St. Peter the Apostle Retreat Center, Cowiche, WA |
| 1990 | Unknown |
| 1991 | Jesuit High School, Portland, OR |
| 1992 | Gonzaga University, Spokane, WA |
| 1992 | Died |

AndersonAdvocates.com    800.ДД.ДДДД

Attorney Advertising

# Msgr. Charles J. Durkin



**Ordination:** 1955

**Notes:** At least one person has accused Msgr. Charles Durkin of child sexual abuse, from approximately 1994 to 1996 while he worked at Star of the Sea in San Francisco. Msgr. Durkin reportedly retired in 2002, a month after the San Francisco District Attorney's office requested 75 years' worth of church records related to abuse allegations. At the time of Msgr. Durkin's retirement, he was the subject of another child sexual abuse allegation. After his retirement, Msgr. Durkin may have received treatment at the Southdown Institute in Toronto, Canada. Prior to his death, Msgr. Durkin resided at the Nazareth House in San Rafael, California. Msgr. Durkin's whereabouts and whether he had access to children from 2003 until his death in 2006 are unknown.

**Assignments:**

| | |
|---|---|
| 1956-1961 | Star of the Sea, San Francisco, CA |
| 1962 | St. Sebastian's, San Rafael, CA |
| 1963-1968 | St. Patrick's, San Francisco, CA |
| 1964-1974 | Young Christian Workers, Los Gatos, CA |
| 1968-1974 | San Francisco Fire Department |
| 1969-1974 | Epiphany, San Francisco, CA |
| 1975-1986 | All Souls, San Francisco, CA |
| 1978-1982 | Serra Club of El Camino Real, Daly City, CA |
| 1979-1983 | Deans, San Francisco, CA |
| 1980-1983 | Diocesan Consultants, San Francisco, CA |
| 1987-1995 | St. Elizabeth's, San Francisco, CA |
| 1996-2003 | Star of the Sea, San Francisco, CA |
| 1998-2002 | Italian Catholic Federation, San Francisco, CA |
| 2003-2006 | Retired |
| 4/18/2006 | Died |

# Br. Hal Ellis, S.J.



**Notes:** Br. Hal Ellis was accused of sexually abusing two mentally disabled men at the Sacred Heart Jesuit Center, a retirement home for priests in Los Gatos, California. Br. Ellis has been named in one civil lawsuit, which was eventually settled by the Jesuits. At the time of the settlement, Br. Ellis was ill and could no longer communicate. Br. Ellis' status as a priest, current whereabouts, and whether he has access to children are unknown.

# Fr. Harold H. Ernsdorff, S.J.



**Ordination:** 1943

**Assignments:**

| | |
|---|---|
| 1943-1944 | Alma College, Alma, CA (SFR) |
| 1944-1945 | Manresa Hall, Port Townsend, WA |
| 1945-1954 | St. Joseph's, Umatilla Reservation, WA |
| 1948-1954 | St. Andrew's Day School, Umatilla Reservation, WA |
| 1954-1958 | Seattle Preparatory High School, Seattle, WA |
| 1958 | Died |

# Fr. Mario Fabbri



**Ordination:** 1931

**Assignments:**

| | |
|---|---|
| 1931-1932 | San Francisco, CA (teacher) |
| 1932-1934 | Richwood, CA (seminary teacher) |
| 1934-1935 | Tampa, FL (teacher) |
| 1936-1948 | Italy |
| 1948-1953 | St. John Gualbert, Johnstown, PA |
| 1953-1955 | Our Mother of Sorrows, Johnstown, PA |
| 1955 | Italy |
| 1956-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Francis J. Fallert, S.J.



**Ordination:** 1952

## Assignments:

| | |
|---|---|
| 1952-1953 | Alma College, Los Gatos, CA (SFR) |
| 1954-1956 | St. Michael, St. Michael, AK |
| 1957-1965 | Copper Valley School, Glenallen, AK |
| 1958-1965 | Holy Family, Glenallen, AK |
| 1966-1974 | St. Joseph, Tununak, AK |
| 1975 | St. Catherine, Chefornak, AK |
| 1975-1976 | Sacred Heart, Chefornak, AK |
| 1977-1982 | Alaska Jesuit Superior's Residence, Fairbanks, AK |
| 1983-1986 | St. Lawrence, Mountain Village, AK |
| 1987-1990 | Holy Family, Newtok, AK |
| 1988-1989 | House of Prayer, Fairbanks, AK |
| 1990 | St. Joseph, Tununak, AK |
| 1990 | Died |

# Br. William C. Farrington, S.J.



**Ordination:** Unknown

**Notes:** As of 2012, Br. Farrington has been accused of sexual abuse by at least six people. Two sexual abuse accusations come from his time at Bellarmine Prep in San Jose, California, and an additional four come from his time at Jesuit High School in Carmichael, California. Br. Farrington worked at Bellarmine Prep in the 1960s and at Jesuit High School in the 1980s. The presidents of both schools have written letters to alumni publicly apologizing for Br. Farrington's sexual misconduct. In 2002, Br. Farrington was officially removed from ministry and placed in the Sacred Heart Jesuit Center in Los Gatos, California, where he is believed to still be living. It is unknown whether he has access to children.

# Fr. Arthur A. Falvey, S.J.



**Ordination:** 1930

## Assignments:

| | |
|---|---|
| 1930-1931 | Weston College, Weston, MA |
| 1932 | Bellarmine College Prep, San Jose, CA (SFR) |
| 1933 | Manresa Hall, Port Townsend, WA |
| 1934-1940 | Loyola High School, Los Angeles, CA |
| 1941-1948 | Loyola University, Los Angeles, CA |
| 1949-1955 | University of San Francisco, San Francisco, CA (SFR) |
| 1956-1961 | St. Ignatius, Sacramento, CA |
| 1962-1964 | University of Santa Clara, Santa Clara, CA (SFR) |
| 1965 | Jesuit High School, Sacramento, CA |
| 1966 | St. Gall, Gardnerville, NV |
| 1966 | Died |

Anderson Advocates.com · 310.357.2425
Attorney Advertising

77

# Bp. Joseph A. Ferrario



**Ordination:** 1951

**Notes:** Bp. Joseph Ferrario's sexual escapades with both children and young men were widely known throughout his career and either ignored or allowed to flourish by his superiors. Bp. Ferrario began his career in the Archdiocese of San Francisco. By the 1960s, Bp. Ferrario had already abused multiple seminarians at St. Stephen's in Kaneohe. During Bp. Ferrario's subsequent assignments, he abused multiple boys and reports of abuse were made to the Diocese of Honolulu, but these reports were ignored by diocesan officials. In 1982, Bp. Ferrario was elevated to Bishop of Honolulu, despite multiple reports of inappropriate behavior with children and young men. It is believed that in 1986, the Papal Nuncio ordered an investigation of Bp. Ferrario's fitness. The results of the investigation have not been made public. In 1991, attorney Jeff Anderson filed a civil lawsuit on behalf of a survivor abused by Bp. Ferrario, but the lawsuit was dismissed due to the statute of limitations. He has been named in several other civil lawsuits related to child sexual abuse.

## Assignments:

| | |
|---|---|
| 1952-1955 | St. Joseph's College, Mountain View, CA (SFR) |
| 1956 | St. Mary's Seminary and University, Theological Dept., Baltimore, MD |
| 1957 | St. Joseph's College, Mountain View, CA (SFR) |
| 1958-1966 | St. Stephen's Minor Seminary, Kaneohe, Ohau, HI |
| 1967 | Our Lady of the Mount, Kalihi, HI |
| 1968-1970 | Cathedral of Our Lady of Peace, Honolulu, HI |
| 1971-1973 | St. Stephen's Seminary, Kaneohe, HI |
| 1974-1975 | Holy Trinity, Honolulu, HI |
| 1976-1977 | St. Anthony, Kailua, HI |
| 1978-2003 | Bishop of the Diocese of Honolulu, HI |
| 1982-1984 | St. Stephen's Seminary, Kaneohe, HI |
| 1985-1989 | The Augustine Educational Foundation, Honolulu, HI |
| 1993-2003 | Retired; remained Bishop Emeritus of Honolulu until 2003 |
| 2003 | Died |

# Fr. Joseph A. Ferreira



**Ordination:** 1959

**Notes:** At least two women have alleged child sexual abuse by Fr. Joseph A. Ferreira, from approximately 1970 to 1974, while he worked at Our Lady of Good Counsel in San Leandro, California. Fr. Ferreira has been named in at least two civil lawsuits. As of 2008, his last known location was in Oakland. From 1998 until his death in 2014, it is unknown whether he had access to children.

## Assignments:

| | |
|---|---|
| 1959-1961 | Bishop O'Dowd High School, Oakland, CA (SFR) |
| 1962-1963 | St. Leander, San Leandro, CA (OAK) |
| 1964-1965 | Queen of All Saints, Concord, CA |
| 1966 | St. Paschal's, Oakland, CA |
| 1967-1972 | St. Leonard, Fremont, CA |
| 1973-1983 | Our Lady of Good Counsel, San Leandro, CA |
| 1984-1997 | St. Alphonsus Liguori, San Leandro, CA |
| 1998-2000 | Unknown |
| 2001-2014 | Retired, Bishop Begin Villa, Oakland, CA |
| 2014 | Died (12/21/2014) |

# Fr. William J. Fletcher



**Ordination:** Unknown

## Assignments:

| | |
|---|---|
| 1944-1945 | St. Joseph's College, Mountain View, CA (SFR) |
| 1946 | St. Mary's Seminary, Baltimore, MD |
| 1947-1948 | St. Joseph's College, Mountain View, CA (SFR) |
| 1949-1951 | St. Mary's Seminary, Baltimore, MD |
| 1952-1953 | St. Mary, Newington, CT |
| 1954-1955 | Sacred Heart, Bridgeport, CT |
| 1956-1958 | St. Joseph, Danbury, CT |
| 1959-1963 | St. Thomas, Fairfield, CT |
| 1964-1968 | St. Margaret Mary, Shelton, CT |
| 1969-1972 | Absent on sick leave |
| 1973-1985 | Sacred Heart University, Fairfield, CT |
| 1986-1987 | Unknown |
| 1988 | Sacred Heart University, Fairfield, CT |
| 1988 | Died |

AndersonAdvocates.com   310-357-3423
Attorney Advertising

# Fr. Don D. Flickinger



**Ordination:** 1964

**Notes:** According to the Diocese of San Jose, Fr. Don Flickinger engaged in sexual misconduct with children at St. Frances Cabrini and Sacred Heart Saratoga Parish between the 1990s and early 2000s. The Diocese of San Jose received reports of child sexual abuse against Fr. Flickinger in 2002, 2005, and 2006. Fr. Flickinger also worked in the Archdiocese of San Francisco, and a civil lawsuit filed in 2011 accused Fr. Flickinger of sexually abusing a young boy at St. Paul Catholic Parish and School in the Archdiocese of San Francisco. According to the lawsuit, Fr. Flickinger had a history of sexual misconduct stretching back 40 years, and three dioceses—Fresno, San Jose, and San Francisco—were aware of Fr. Flickinger's misconduct but failed to take action. Two additional lawsuits related to child sexual abuse have named Fr. Flickinger. All three cases were settled in 2013. Fr. Flickinger is retired and, as of 2018, is reportedly residing in the Diocese of Fresno. The Diocese of San Jose included Fr. Flickinger on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1964-1965 | Unknown |
| 1965-1966 | St. John Cathedral, Fresno, CA |
| 1966-1968 | San Joaquin Memorial High School, Fresno, CA |
| 1968-1969 | St. Helen, Fresno, CA |
| 1969-1970 | San Joaquin Memorial High School, Fresno, CA |
| 1970-1972 | St. Genevieve, Fresno, CA |
| 1972-1973 | On duty outside the diocese |
| 1973-1978 | University of Santa Clara, Santa Clara, CA (SFR) |
| 1978-1980 | 2305 Golden Gate Avenue, San Francisco, CA (SFR) |
| 1980-1981 | Xavier Hall, University of San Francisco, San Francisco, CA (SFR) |
| 1981-1983 | Mt. LaSalle Novitiate, Napa, CA |
| 1983-1984 | Sacred Heart, San Francisco, CA (SFR) |
| 1984-1987 | San Francisco, CA |
| 1987-1988 | San Juan Bautista, CA |
| 1988-1990 | Our Lady Star of the Sea, Santa Cruz, CA |
| 1990-1991 | P.O. Box 1070, San Juan Bautista, CA; St. Paul, San Francisco, CA (SFR) |
| 1991-1992 | St. Paul, San Francisco, CA; Sacred Heart Church, Saratoga, CA (SFR and SJ) |
| 1992-1995 | Sacred Heart Church, Saratoga, CA (1993-1995 in residence) (SJ) |
| 1993-1994 | Archbishop Mitty High School, San Jose, CA (SJ) |
| 1995-2008 | St. Francis Cabrini Church, San Jose, CA (in residence) (SJ) |
| 2008-2009 | St. Paul, San Francisco, CA (SF) |
| 2009-2017 | Retired |
| 2018 | Unknown |

# Fr. Francis J. Ford, O.F.M.



**Ordination:** 1951

## Assignments:

| | |
|---|---|
| 1952-1953 | St. Elizabeth's, Oakland, CA (SFR) |
| 1954-1959 | U.S. Air Force, Chaplain |
| 1960 | St. Anthony's, San Francisco, CA (SFR) |
| 1961-1962 | St. Elizabeth's, Oakland, CA (1962- OAK) |
| 1963-1964 | Ascension, Portland, Oregon |
| 1965-1966 | St. Paul of the Shipwreck, San Francisco, CA |
| 1967-1968 | St. Luke's, Woodburn, Oregon |
| 1969 | St. Apollinaris, Napa, CA |
| 1970-1972 | St. Rose's, Santa Rosa, CA |
| 1973 | St. John the Baptist, Napa, CA |
| 1974-1976 | Napa State Hospital, Napa, CA (Chaplain) |
| 1977-1985 | Unknown |
| 1985 | Died |

# Fr. James H. Gandrau



**Ordination:** 1958

## Assignments:

| | |
|---|---|
| 1958-1961 | St. James the Cathedral, Seattle, WA |
| 1961-1965 | St. James the Cathedral, Seattle, WA (in residence) |
| 1965-1976 | St. Mark, Seattle, WA (in residence) |
| 1977-1990 | St. Monica, Mercer Island, WA |
| 1990 | Sabbatical, Menlo Park, CA (SFR) |
| 1991 | St. Joseph, Vancouver, WA |
| 1991-1992 | St. Alphonsus, Seattle, WA |
| 1993-2018 | Unknown |
| 2002 | Retired |
| 2003-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

79

# Fr. Harold J. Greif, S.J.



**Ordination:** 1940

**Assignments:**

| | |
|---|---|
| 1940-1941 | Alma College, Alma, CA (SFR) |
| 1942 | Manresa Hall, Port Townsend, WA |
| 1943-1946 | U.S Army |
| 1947-1948 | Bellarmine High School, Tacoma, WA |
| 1949-1952 | Holy Cross Mission, Holy Cross, AK |
| 1953-1967 | Holy Rosary, Dillingham, AK |
| 1968-1969 | Holy Family/Copper Valley School, Glennallen, AK |
| 1970-1983 | St. Joseph, Nome, AK |
| 1984-1991 | Gonzaga University, Spokane, WA |
| 1991 | Died |

# Fr. Henry G. Hargreaves, S.J.



**Ordination:** 1947

**Notes:** Fr. Henry Hargreaves had assignments in the Archdiocese of San Francisco and the Diocese of Oakland. In 2003, Fr. Henry Hargreaves was accused of making "inappropriate advances" towards a woman. Following the accusation, Fr. Hargreaves was placed on leave and sent to Regis Jesuit Community in Spokane, Washington, for evaluation and treatment. Fr. Hargreaves was also named in a 2009 lawsuit filed by 43 Alaskans against the Society of Jesus (a.k.a. the Jesuits). The lawsuit claims that Alaska villages became a worldwide dumping ground for clergy accused of sexual abuse. The lawsuit also accuses Fr. Hargreaves of sexually abusing two boys and raping a 6-year-old boy. The plaintiffs alleged that Jesuit superiors were aware of the sexual abuse but failed to act.

**Assignments:**

| | |
|---|---|
| 1947-1948 | Alma College, Alma, CA (SFR) |
| 1948-1949 | Manresa Hall, Port Townsend, WA |
| 1949-1951 | Little Flower of Jesus, Hooper Bay, AK |
| 1952 | P.O. Box 1390, Fairbanks, AK |
| 1953-1955 | Little Flower of Jesus Christ, Hooper Bay, AK |
| 1956-1964 | Immaculate Conception, Bethel, AK |
| 1965 | St. Michael Church, St. Michael, AK |
| 1966-1971 | Our Lady of the Snows, Nulato, AK |
| 1972-1974 | St. Joseph Church, Kotlik, AK |
| 1975 | Jesuit Theologiate, Berkeley, CA (OAK) |
| 1976-1979 | St. Joseph Church, Kotlik, AK |
| 1980-1986 | Immaculate Conception Church, Bethel, AK |
| 1987 | Holy Family Church, Newtok, AK |
| 1988-1994 | Sacred Heart Church, Emmonak, AK |
| 1988-1993 | Sacred Heart, Emmonak, AK |
| 1994-1997 | Our Lady of Perpetual Help, Nightmute, AK |
| 1994-1996 | St. Peter the Fisherman, Toksook Bay, AK |
| 1994-1997 | St. Joseph's, Tununak, AK |
| 1997-2003 | Brother Joe Prince Jesuit Community, St. Mary's, AK |
| 1998-2003 | Immaculate Conception, Bethel, AK |
| 2003 | Unknown |
| 2004-2013 | Regis Jesuit Community, Spokane, WA |
| 2013 | Died |

andersonadvocates.com · 310.357.2425
Attorney Advertising

# Fr. John Harrington, S.J.



**Ordination:** 1948

## Assignments:

| | |
|---|---|
| 1948-1949 | Alma College, Alma, CA (SFR) |
| 1950 | Manresa Hall, Port Townsend, WA |
| 1951 | St. Louis University, St. Louis, MO |
| 1952-1967 | Seattle University, Seattle, WA |
| 1968-1976 | Gonzaga University, Spokane, WA |
| 1977-1994 | St. Jude Thaddeus, Harve, MT |
| 1995-2003 | St. Francis Xavier, Missoula, MT |
| 2004 | Jesuit Regis Community, Spokane, WA |
| 2004 | Died |

# Fr. Arthur Harrison



**Ordination:** 1956

**Notes:** Fr. Arthur Harrison worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Harrison engaged in sexual misconduct with a child at Our Lady of Loretto Parish in 1961, as well as sexual misconduct with children at St. Francis Cabrini Parish in 1974 to 1976. The Diocese of San Jose received reports of child sexual abuse against Fr. Harrison in 1988, 1990, and 2003. Fr. Harrison's ministry was restricted in 1989 and he was permanently banned from ministry in 2002. In 2003, Fr. Harrison was criminally charged with sexually abusing a 10-year-old girl more than 40 years prior while he was assigned to Our Lady of Loretto Catholic Church in Novato, California. The case was dismissed after a United States Supreme Court ruling changed the law surrounding statutes of limitation. A few years later, in 2005, Fr. Harrison was one of five priests included in a settlement made by the Archdiocese of San Francisco. The Diocese of San Jose included Fr. Harrison in its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1956-1960 | St. Thomas Aquinas Church, Palo Alto, CA (SFR) |
| 1960-1964 | Our Lady of Loretto, Novato, CA (SFR) |
| 1964-1967 | St. Frances Cabrini, Cambrian Park, CA (SFR) |
| 1967-1976 | St. Raphael's, San Rafael, CA; San Quentin Prison (chaplain) (SFR) |
| 1976-1987 | St. Elizabeth Church, Milpitas, CA (1976-1980 SFR; 1981-1987 SJ) |
| 1987-1989 | Church of the Ascension, Saratoga, CA (SJ) |
| 1989-1990 | Church of the Ascension, Saratoga, CA; Absent on leave; San Jose Serra Club, San Jose, CA (SJ) |
| 1990-1992 | Absent on leave; San Jose Serra Club, San Jose, CA (SJ) |
| 1992-1995 | Retired; San Jose Serra Club, San Jose CA (SJ) |
| 1995-2006 | Retired |
| 2006 | Died |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 97 of 141

AndersonAdvocates.com   310.331.1223
Attorney Advertising

# Msgr. John P. Heaney



**Ordination:** 1953

**Notes:** In 2002, two brothers came forward alleging child sexual abuse by Msgr. John P. Heaney starting in approximately 1961 in the San Francisco area. Msgr. Heaney spent more than 30 years working as the chaplain of San Francisco's Police Department where he is reported to have interacted with over 10,000 children. In 2002, Msgr. Heaney was placed on administrative leave due to the allegations and was later criminally charged with multiple felony counts relating to child sexual abuse. However, in 2003 the charges were dropped due to a U.S. Supreme Court ruling that changed the law surrounding statutes of limitation. Msgr. Heaney's whereabouts and whether he had access to children from 2003 until his death in 2010 are unknown.

## Assignments:

| | |
|---|---|
| 1954-1960 | St. Agnes, San Francisco, CA |
| 1961 | Archdiocesan Missionaries, San Francisco, CA |
| 1961 | St. Peter's, San Francisco, CA |
| 1962-1965 | Director of Sodalities, San Francisco, CA |
| 1962-1968 | Cathedral of St. Mary, San Francisco, CA; Sacred Heart High School, San Francisco, CA |
| 1969-1970 | On duty outside the Archdiocese; Notre Dame University, South Bend, IN |
| 1971-1974 | Marin Catholic High School, Kentfield, CA |
| 1974-1979 | St. Rita's, Fairfax, CA |
| 1976-1977 | Archdiocesan Consultors, San Francisco, CA |
| 1976-2002 | San Francisco Police Department Chaplain, San Francisco, CA |
| 1977 | Personnel Board |
| 1980-1995 | Apostleship of the Sea, San Francisco, CA |
| 1999-2009 | Retired |
| 1/29/2010 | Died |

# Fr. James P. Hurley, S.J.



**Ordination:** 1940

## Assignments:

| | |
|---|---|
| 1940-1941 | Alma College, Alma, CA (SFR) |
| 1942 | Seattle College and Seattle Prep High School, Seattle, WA |
| 1943 | Manresa Hall, Port Townsend, WA |
| 1944-1947 | Gonzaga University and High School, Spokane, WA |
| 1948-1954 | Gonzaga University, Spokane, WA |
| 1955-1959 | St. Joseph, Umatilla Reservation, OR |
| 1960-1961 | Gonzaga University, Spokane, WA |
| 1962 | Jesuit High School, Portland, OR |
| 1963-1965 | St. Paul's Indian Mission, Hays, MT |
| 1965 | St. Thomas, Lodge Pole, MT |
| 1965 | St. Joseph, Zortman, MT |
| 1966-1967 | St. Ignatius Mission, St. Ignatius, MT |
| 1968-1969 | Loyola High School, Missoula, MT |
| 1970-1972 | St. Michael's Scholasticate, Spokane, WA |
| 1973 | Loyola High School, Missoula, MT |
| 1974-1985 | St. Andrew's Indian Mission, Pendleton, OR |
| 1986-1987 | Unknown |
| 1988 | St. Anthony Hospital, Pendleton, OR |
| 1989-1996 | Sacred Heart, DeSmet, ID |
| 1997-1998 | Regis Jesuit Community, Spokane, WA |
| 1998 | Died |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 98 of 141

# Fr. Gregory G. Ingels



**Ordination:** 1974

**Notes:** Multiple survivors have come forward alleging child sexual abuse by Fr. Gregory Ingels from approximately 1972 to 1977, while he worked at Marin Catholic High School. The Archbishop of San Francisco was made aware of the allegations against Fr. Ingels in 1996, but Fr. Ingels was allowed to remain active in the ministry until 2002, when he was placed on leave. In 2002, Fr. Ingels was removed from public ministry but the Archbishop still allowed him to work as a canon lawyer. In 2003, Fr. Ingels was criminally charged with child sexual abuse. However, the charges were dropped later that year due to a U.S. Supreme Court ruling that changed the law surrounding statutes of limitation. Fr. Ingels has been named in at least one civil lawsuit. Fr. Ingels' status as a priest, current whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1970-1982 | Marin Catholic High School, Kentfield, CA |
| 1973-1974 | Blessed Sacrament, Santa Venetia, CA |
| 1974 | Ordained |
| 1975-1976 | St. Hillary's, Tiburon-Belvedere, CA |
| 1982 | St. Isabella, San Rafael, CA |
| 1983-1984 | St. Charles, San Carlos, CA |
| 1985 | Unknown |
| 1986 | Special assignment, studies in Rome |
| 1986-1987 | Judges |
| 1987-1988 | Associate Judicial Vicar, San Francisco, CA |
| 1987-1988 | Cathedral of St. Mary, San Francisco, CA |
| 1989-1991 | Judicial Vicar, San Francisco, CA |
| 1989-1991 | Interdiocesan Appellate Tribunal, San Francisco, CA |
| 1989-1992 | St. Thomas More Society, San Francisco, CA |
| 1992-1996 | Canonical Consultant to the Archbishop, San Francisco, CA |
| 1994-1995 | St. Mary's Cathedral, San Francisco, CA |
| 1994-1995 | St. Thomas More Society, San Francisco, CA |
| 1994-1995 | Judicial Vicar, San Francisco, CA |
| 1996-1998 | Adjutant Judicial Vicar, San Francisco, CA |
| 1997-1998 | Chancellor Pro Tempore, San Francisco, CA |
| 1999-2000 | Unknown |
| 2001-2003 | Director of Formation/Permanent Diaconate, Menlo Park, CA |
| 2001-2003 | Defenders of the Bond, San Francisco, CA |
| 2004-2010 | Absent on leave |
| 2011-2018 | Unknown |

# Fr. James E. Jacobson, S.J.



**Ordination:** 1959

**Notes:** A 2005 lawsuit alleged that James Jacobson sexually assaulted impregnated two women in different Western Alaska villages, one in 1965 the other in 1975. According to DNA testing, there is greater than a 99% chance he is the father of the two children. The lawsuit was settled in March 2007. Claims against Fr. Jacobson were also included in a settlement between the Jesuits and multiple survivors of clergy sexual abuse. Additionally, according to bankruptcy reorganization documents filed by the Diocese of Fairbanks in 2010, there have been at least two other claims of abuse

**Assignments:**

| | |
|---|---|
| 1959-1960 | Alma College, Los Gatos, CA (SFR) |
| 1960-1961 | Manresa Hall, Port Townsend, WA |
| 1961-1962 | Chefornak, AK |
| 1962-1965 | St. Joseph's, Nelson Island, AK |
| 1962-1965 | Nightmute, AK |
| 1962-1965 | Chefornak, AK |
| 1965 | St. Catherine Mission, Chefornak, AK |
| 1965-1966 | Nightmute, AK |
| 1966-1967 | St. Michael, St. Michael's, AK |
| 1966-1967 | Stebbins, AK |
| 1966-1967 | Unalakleet, AK |
| 1967-1970 | Holy Family, Glennallen, AK |
| 1970-1976 | Little Flower of Jesus, Hooper Bay, AK |
| 1970-1976 | Scammon Bay, AK |
| 1970-1976 | Cape Romanzof, AK |
| 1976-1977 | Berkeley, CA (OAK) |
| 1977-1979 | Oakland, CA (OAK) |
| 1979-2005 | Oregon State Penitentiary, Salem, OR |
| 2005-2012 | Regis Community, Spokane, WA |
| 2013-2018 | Unknown |

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 99 of 141

Attorney Advertising

83

# Fr. Austin Peter Keegan



**Ordination:** 1962

**Notes:** Fr. Austin Peter Keegan has been accused of sexually abusing at least 80 children and has been named in at least one civil lawsuit. The abuse allegedly started in the 1960s and continued for a 28-year period while he worked for the Archdiocese of San Francisco and Diocese of Santa Rosa. In 1982, Fr. Keegan was stripped of his priestly duties from the Archdiocese of San Francisco. Fr. Keegan reportedly fled Mexico, where he was working at a children's orphanage in 1994. In 2002, Fr. Keegan was indicted on 40 counts of child sexual abuse which caused him to flee back to Mexico from California. Fr. Keegan was arrested in 2003 in Puerto Vallarta, Mexico and was taken back to the United States. However, Fr. Keegan was shortly released from custody and the charges against him were dropped due to a U.S. Supreme Court ruling that changed the law surrounding statutes of limitation. In 1994, Fr. Keegan was reported to be an inactive priest with the Archdiocese of San Francisco. Fr. Keegan's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1963-1967 | St. Cecilia's, San Francisco, CA |
| 1968-1969 | Epiphany, San Francisco, CA |
| 1970-1973 | St. Vincent De Paul, San Francisco, CA |
| 1973-1975 | Mary's Help Hospital, Daly City, CA |
| 1976 | Unassigned |
| 1977-1979 | On duty outside the Archdiocese (Diocese of Santa Rosa) |
| 1980-1981 | On duty outside diocese (Cathedral of St. Eugene's, Santa Rosa, CA) |
| 1982-2018 | Unknown |

# Fr. Gordon L. Keys, S.J.



**Ordination:** 1955

## Assignments:

| | |
|---|---|
| 1955-1956 | Alma College, Los Gatos, CA (SFR) |
| 1957 | Manresa Hall, Port Townsend, WA |
| 1958 | Loyola Hall, Monroe High School, Fairbanks, AK |
| 1959-1962 | St. Mary's Indian Mission, Omak, WA |
| 1959-1962 | St. Joseph, East Omak, WA |
| 1963-1965 | Sacred Heart Mission, Nespelem, WA |
| 1966-1968 | Jesuit High School, Portland, OR |
| 1969-1970 | St. Luke, Woodburn, OR |
| 1971-1980 | Seattle University, Seattle, WA |
| 1981-1987 | St. Vincent Hospital, Portland, OR |
| 1988-2000 | Jesuit High School, Portland, OR |
| 2001-2005 | Jesuit Regis Community, Spokane, WA |
| 2005 | Died |

# Fr. Daniel T. Keohane



**Ordination:** 1978

**Notes:** At least one survivor has come forward alleging child sexual abuse by Fr. Daniel Keohane in the 1970s while he was working at Epiphany in San Francisco. The allegation reportedly was not discovered in Fr. Keohane's personnel file until 2011 and he was then placed on administrative leave. The Archdiocese of San Francisco deemed the allegation to be credible and in need of further investigation. Fr. Keohane's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1979-1982 | Epiphany, San Francisco, CA |
| 1983 | St. Catherine of Siena, Burlingame, CA |
| 1984 | Unknown |
| 1985-1988 | Immaculate Heart of Mary, Belmont, CA |
| 1989-2005 | St. Bartholomew, San Mateo, CA |
| 2006-2009 | St. Anthony of Padua, Novato, CA |
| 2010-2011 | St. Cecilia's, San Francisco, CA |
| 2012-2015 | Absent on leave |
| 2016-2018 | Unknown |

# Fr. David G. King, S.J.



**Ordination:** 1949

## Assignments:

| | |
|---|---|
| 1943-1949 | Marquette High School for Boys, Yakima, WA |
| 1950 | Alma College, Alma, CA (SFR) |
| 1951-1952 | Marquette High School for Boys, Yakima, WA |
| 1953 | Manresa Hall, Port Townsend, WA |
| 1954-1955 | Marquette High School for Boys, Yakima, WA |
| 1956-1962 | Seattle Prep High School, Seattle, WA |
| 1963 | Novitiate of St. Francis Xavier, Sheridan, OR |
| 1964-1965 | Bellarmine High School, Tacoma, WA |
| 1966-1993 | Jesuit High School, Portland, OR |
| 1994-1997 | Jesuit Provincial Office, Portland, OR |
| 1998-2002 | Colombiere Jesuit Community, Portland, OR |
| 2002 | Died |

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 100 of 141
Anderson Advocates.com 310.357.2425
Attorney Advertising

# Fr. Leonard Kohlman, S.J.



**Ordination:** 1953

## Assignments:

| | |
|---|---|
| 1953-1954 | Alma College, Los Gatos, CA (SFR) |
| 1955 | Jesuit Provincial Residence, Portland, OR |
| 1956 | Manresa Hall, Port Townsend, WA |
| 1957-1962 | St. Paul's Indian Mission, Hays, MT |
| 1963-1966 | St. Mary's Indian Mission, Omak, WA |
| 1967 | Sacred Heart, DeSmet, ID |
| 1968-1972 | St. Michael's Mission, Inchelium, WA |
| 1972 | Died |

# Fr. Leo (Gerald) Labbe, S.C.



**Ordination:** 1959

## Assignments:

| | |
|---|---|
| 1960-1962 | Sacred Heart Academy, Andover, MA |
| Unknown dates | St. Michael College, Winooski, VT (student) |
| 1962-1971 | Notre Dame High School, Fitchburg, MA |
| 1965 | Final Vows |
| 1971-1973 | Sacred Heart Preparatory School, Harrisville, RI |
| Unknown dates | Assumption College, Worcester, MA (student) |
| Unknown dates | University of San Francisco, San Francisco, CA (SFR) |
| 1972-1973 | Bishop Guertin High School, Manchester, NH |
| 1974-1984 | Mount St. Charles Academy, Woonsocket, RI |
| 1985-1991 | New England Province, Brothers of the Sacred Heart, RI (Provincial) |
| 1991-2004 | Bishop Guertin High School, Nashua, NH |
| 2004-2008 | St. Albans, England (Foreign Mission Development Director) |
| 2008 | Provincial House, Pascoag, RI |
| 2009-2018 | Unknown |

# Fr. Laurent Largente

in

and

to

a

**Ordination:** 1959

**Notes:** Fr. Laurent Largente worked the Archdiocese of San Francisco the Diocese of San Jose. According the Diocese of San Jose, Fr. Largente engaged in sexual misconduct with child while at St. Patrick Cathedral between 1980 and 1983. In 1994, the Diocese of San Jose received a report that Fr. Largente sexually abused a child. Fr. Largente was removed from ministry in 1994 and permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Largente in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from 2002 to his death in 2015 are unknown.

## Assignments:

| | |
|---|---|
| 1959-1961 | St. Michael Parish, San Francisco, CA (SFR) |
| 1961-1964 | St. Leo the Great Parish, San Jose, CA (SFR) |
| 1964-1973 | St. Patrick Parish, San Jose, CA (SFR) |
| 1973-1976 | Sacred Heart Parish, Saratoga, CA (SFR) |
| 1976-1978 | Catholic Women's Center, San Jose, CA (SFR) |
| 1978-1987 | St. Patrick Cathedral, San Jose, CA (1978-1980 SFR; 1981-1987 SJ) |
| 1987 | On leave |
| 1987-1992 | Church of the Ascension, Saratoga, CA (SJ) |
| 1992-1993 | St. Joseph Cathedral, San Jose, CA (SJ) |
| 1994-2014 | Unknown |
| 2015 | Died |

AndersonAdvocates.com   916.939.6425

Attorney Advertising

# Fr. Alexander C. Larkin



**Ordination:** 1967

**Notes:** Msgr. Alexander C. Larkin was placed on administrative leave in December 2004 following allegations of child sexual abuse. At least three people have accused Msgr. Larkin of child sexual abuse. Two men allege that they were sexually abused as minors between 1975 and 1980 while they were altar boys at Our Lady of the Rosary in Palo Alto, and the Diocese of San Jose has acknowledged that Fr. Larkin engaged in sexual misconduct with children at that parish in the 1970s. Another individual said he was abused at St. William Church in 1981. Msgr. Larkin was named in a 2003 child sexual abuse lawsuit which settled in 2006. Msgr. Larkin's ministry was restricted in 2005 and he was permanently banned from ministry in 2009. The Diocese of San Jose included Msgr. Larkin on its list of clergy with credible allegations of sexual abuse of children. Msgr. Larkin was reportedly residing in San Jose, California in 2018 and it is unknown whether he has access to children.

**Assignments:**

| | |
|---|---|
| 1967-1968 | St. Cecilia's, San Francisco, CA (SFR) |
| 1968-1974 | St. Pius X, Redwood City, CA |
| 1969-1982 | Newman Club College of Canada, Woodside, CA |
| 1974-1981 | Our Lady of the Rosary, Palo Alto, CA |
| 1978-1979 | Worship Commission, San Francisco, CA |
| 1982-1984 | Senate of Priests, San Francisco, CA |
| 1981-1984 | St. William, Los Altos, CA (SJ) |
| 1982-1985 | Personnel Board, San Jose, CA |
| 1983-1985 | Liturgical Commission, San Jose, CA |
| 1985 | Council of Priests, San Jose, CA |
| 1986-1988 | Continuing Clergy Education & Formation, San Jose, CA |
| 1985-1987 | St. John Vianney, San Jose, CA |
| 1987 | Ministry to Priests Program, San Jose, CA |
| 1987 | Stanford University Newman Center, Stanford, CA |
| 1987-1992 | St. Thomas Aquinas, Palo Alto, CA |
| 1989-1996 | St. Ann Chapel, Palo Alto, CA |
| 1989-1990 | Newman Center, San Jose State University, Palo Alto, CA |
| 1991-1992 | Newman Center, Stanford University, Palo Alto, CA |
| 1993-1994 | Vicar for Parish and Pastoral Ministry, San Jose, CA |
| 1994-1996 | Human Concern Commission, San Jose, CA |
| 1994-1998 | Diocesan Consultors, San Jose, CA |
| 1995-1996 | Special Assignment (Vicar for Parish and Pastoral Ministry, San Jose, CA) |
| 1996-2006 | Sacred Heart Church, Saratoga, CA |
| 2000-2001 | Diocesan Consultors, San Jose, CA |
| 2002-2005 | College of Consultors, San Jose, CA |
| 2007 | Unknown |
| 2008-2017 | Retired |
| 2018 | Unknown |

# Fr. Jerome ("Jerry") Leach



**Ordination:** 1976

**Notes:** Multiple survivors have come forward alleging child sexual abuse by Fr. Jerome Leach while he worked at All Souls in San Francisco and at St. Patrick's in Larkspur. In 1993, Fr. Leach was suspended from active ministry and in 2002 he was arrested and charged with child sexual abuse. However, the charges against him were dropped in 2003 due to a U.S. Supreme Court ruling that changed the law surrounding statutes of limitation. He is believed to have died in approximately 2017. Fr. Leach's whereabouts and access to children from 1994 until his alleged death in 2017 are unknown.

**Assignments:**

| | |
|---|---|
| 1976 | All Souls, San Francisco, CA |
| 1977-1979 | St. Pius, Redwood City, CA |
| 1980-1983 | St. Patrick's, Larkspur, CA |
| 1984-1986 | St. Catherine of Siena, Burlingame, CA |
| 1987 | Absent on sick leave |
| 1988-1989 | St. Finn Barr, San Francisco, CA |
| 1990 | Unknown |
| 1991 | Our Lady of Mercy, Daly City, CA |
| 1992-1993 | All Souls, South San Francisco, CA |
| 1994 | Unknown |
| 1995-2015 | Absent on leave |
| 2016-2018 | Unknown |

# Fr. John P. "Jack" Leary, S.J.



**Ordination:** 1951

**Assignments:**

| | |
|---|---|
| 1951-1952 | Alma College, Alma, CA (SFR) |
| 1952-1954 | Manresa Hall, Port Townsend, WA |
| 1954-1955 | Rome, Italy |
| 1955-1969 | Gonzaga University, Spokane, WA |
| 1969 | Cranwell Prep. School, Lenox, MA |
| 1969-1970 | Utah State University, Logan, UT |
| 1970-1978 | Santa Clara University, Santa Clara, CA (SFR) |
| 1977 | New York, NY |
| 1979-1981 | Unknown |
| 1982-1985 | Old College, Reno, NV |
| 1985-1986 | St. Joseph's, New York, NY |
| 1987 | Unknown |
| 1988 | Jesuit Seminary and Mission Bureau, Portland, OR |
| 1988-1993 | Jesuit Provincial Residence, Portland, OR |
| 1994-2018 | Unknown |

Anderson Advocates.com 310.357.2425
Attorney Advertising

Case: 25-03070  Doc# 3  Filed: 10/08/25  Entered: 10/08/25 13:39:16  Page 102 of 141

# Fr. Cornelius Patrick (Pedraig) Leehan C.Ss.R.



**Ordination:** 1948

**Assignments:**

| | |
|---|---|
| 1949-1950 | St. Thomas, Coeur d'Alene, Idaho |
| 1951-1954 | St. Alphonsus', Fresno, CA |
| 1955 | Unknown |
| 1956-1958 | St. Alphonsus Ligouri, San Leandro, CA (SFR) |
| 1959-1962 | St. Gerard Majella, Great Falls, MT |
| 1963-1964 | 307 E. Kearney Blvd., Fresno, CA |
| 1965-1966 | St. Alphonsus Ligouri. San Leandro, CA (OAK) |
| 1967 | St. Mary's of the Assumption, Whittier, CA |
| 1968-1971 | Sacred Heart of Jesus, Seattle, WA |
| 1972- 1975 | Holy Redeemer, Portland, OR (Patrick Leehan) |
| 1976-1978 | Retreat, Tucson, AZ (Patrick Leehan) |
| 1979-1981 | Picture Rocks Retreat House, Tucson, AZ (Patrick C. Leehan) |
| 1982-1983 | Center for Parish Missions, Oakland, CA (Patrick C. Leehan) |
| 1984 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1985-1986 | House on the Way, Oakland, CA ( Patrick Leehan) |
| 1987 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1988 | Our Lady of Lourdes, San Francisco, CA (Patrick Leehan) |
| 1989 | Center for Parish Missions, Oakland, CA (Patrick Leehan) |
| 1990-2000 | Redemptorists, Oakland, CA (Patrick Leehan c.ss.r,) |
| 2001-2018 | Unknown |

# Fr. Frederick A. Lenczycki



**Ordination:** 1972

**Assignments:**

| | |
|---|---|
| 1972-1975 | St. Peter and Paul, Naperville, IL |
| 1975-1980 | St. Charles, Borromeo, Romeoville, IL |
| 1981-1983 | Unknown |
| 1984 | House of Affirmation, Webster Grove, MO |
| 1985 | Our Lady of Lourdes, Columbia, MO |
| 1985-1986 | House of Affirmation, Montara, CA (SFR) |
| 1986 | Our Lady of Pillar, Half Moon Bay, CA (SFR) |
| 1986-1991 | St. Peter, Pacifica, CA (SFR) |
| 1991-1992 | Pastoral Center, Belleville, IL |
| 1992 | St. George, St. Louis, MO |
| 1992-2002 | De Paul Health Center, Bridgetown, MO |
| 1993 | The Church of North America Martyrs, Florissant, MO |
| 1995 | St. Blaise, Maryland Heights, MO |
| 2002-2014 | P.O. Box 5068, Wheaton, IL |
| 2015-2018 | Unknown |

Anderson Advertising.com   510.337.0425
Attorney Advertising

# Fr. Jerold W. Lindner, S.J.



**Ordination:** 1976

**Notes:** Fr. Jerold Lindner is a Jesuit priest with ties to the Archdiocese of San Francisco, Diocese of Oakland, and Diocese of San Jose. During his time at St. Ignatius College Prep in the Archdiocese of San Francisco, Fr. Lindner was accused of sexual abusing at least six children. In 1992, a parent of one of Fr. Lindner's alleged victims reported the alleged victim's abuse to the principal of Loyola High School in Los Angeles. In response, Fr. Lindner was placed on leave and sent to St. Luke Institute, an institution known for treating priests accused of child sexual abuse. In approximately 1998, Fr. Lindner was again sent to St. Luke Institute. The Jesuits found the allegations not credible and returned Fr. Lindner to ministry. A civil lawsuit settled in 1998 alleged that Fr. Lindner sexually abused two boys in 1975. The lawsuit accused Fr. Lindner of using threats to coerce the boys to remain silent about the abuse. Fr. Lindner was also named in a 2003 civil lawsuit, which alleged that he sexually abused two children. Fr. Lindner reportedly sexually abused at least 10 victims, including his own nieces and nephews. Fr. Lindner was sent to live at Jesuit retreat centers in the Diocese of San Jose from approximately 1998 until at least 2012. In 2010, one of Fr. Lindner's alleged victims assaulted him. Fr. Lindner was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Lindner's status as a priest, current whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1964-1966 | Sacred Heart Novitiate, Los Gatos, CA (SFR) (seminarian) |
| 1967 | Unknown |
| 1968 | Loyola University, Los Angeles, CA (student/seminarian) |
| 1968-1970 | St. Louis University, St. Louis, MO (graduate student/seminarian) |
| 1970-1973 | St. Ignatius College Prep, San Francisco, CA (SFR) (teacher/seminarian) |
| 1973-1976 | Jesuit School of Theology, Berkeley, CA (OAK) (graduate student/seminarian) |
| 1976-1982 | St. Ignatius College Prep, San Francisco, CA (SFR) |
| 1983-1997 | Loyola High School, Los Angeles, CA |
| 1998 | St. Luke Institute, Silver Spring, MD; Loyola High School, Los Angeles, CA |
| 1998-2002 | Jesuit Retreat House, Los Altos, CA (SJ) |
| 2002-2012 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2012-2018 | Unknown |

# Fr. Paul H. Linssen, S.J.



**Ordination:** 1950

**Assignments:**

| | |
|---|---|
| 1950-1951 | Alma College, Alma, CA (SFR) |
| 1952-1954 | Holy Cross Mission, Holy Cross, AK |
| 1955-1956 | St. Marjorie, Hamilton, AK |
| 1957-1960 | St. Joseph, Tununak, AK |
| 1960 | Died |

Anderson Advertising.com 310.357.2425
Attorney Advertising

# Fr. Segundo Llorente, S.J.



**Ordination:** 1934

## Assignments:

| | |
|---|---|
| 1934-1935 | Alma College, Alma, CA (SFR) |
| 1936-1938 | St. Mary's Mission, Akulurak, AK |
| 1939-1941 | St. Francis Xavier, Kotzebue, AK |
| 1942-1948 | St. Mary's Mission, Akulurak, AK |
| 1949-1950 | Immaculate Conception, Bethel, AK |
| 1951 | St. Mary's Mission, Akulurak, AK |
| 1952-1962 | St. Ignatius Church, Alakanuk, AK |
| 1963-1965 | Bishop's House, Fairbanks, AK |
| 1963-1965 | Bishop's Counsil, Fairbanks, AK |
| 1966-1967 | Immaculate Conception, Fairbanks, AK |
| 1968-1971 | St. Joseph, Cordova, AK |
| 1968-1971 | Apostleship of the Sea, Cordova, AK |
| 1972-1974 | Holy Family Cathedral, Anchorage, AK |
| 1975 | Ministry to the Sick and Aged, Anchorage, AK |
| 1976-1981 | Our Lady of Fatima, Moses Lake, WA |
| 1982 | Unknown |
| 1983-1987 | St. Joseph, Pocatello, ID |
| 1988 | St. Joseph's Hospital, Lewiston, ID |
| 1988 | St. Stanislaus, Lewiston, ID |
| 1989 | Jesuit House Infirmary at Gonzaga University, Spokane, WA |
| 1989 | Died |

# Fr. Larry Lorenzoni, S.D.B.



**Ordination:** 1951

**Notes:** Fr. Larry Lorenzoni was born in Italy in 1923 and became a Salesian priest. In 2002, he was accused of sexually abusing a former student in approximately 1957 to 1958. The accuser sued the Salesians in connection with the alleged abuse. Another former student of Fr. Lorenzoni accused him of sexual abuse dating back to 1959 to 1960, when the man attended seminary school in Watsonville, California. Fr. Lorenzoni reportedly worked at Southern Illinois University from 1966 to 1971. He is believed to have lived in Rome from 1985 to 1990. Fr. Lorenzoni reportedly resided in the Salesian Provincial House in the Archdiocese of San Francisco after returning from Rome. Fr. Lorenzoni was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. His whereabouts from 1990 until his death in 2017 are unknown.Gratuitous.

## Assignments:

| | |
|---|---|
| 1952-1956 | Unknown |
| 1957-1958 | St. John Bosco High School, Bellflower, CA (LA) |
| 1959-1960 | Don Bosco Tech High School, San Gabriel, CA |
| 1961-1962 | Unknown |
| 1963 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1964-1966 | Unknown |
| 1967 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1968-2016 | Unknown |
| 2017 | Died |

# Br. Ernest Martinez, S.D.B.



**Notes:** Br. Ernest Martinez is a member of the Salesian religious order who has been accused by at least one person of child sexual abuse. Br. Martinez was named in one civil lawsuit which alleged child sexual abuse occurring in approximately 1966 to 1967 while he was working at St. John Bosco High School in Bellflower. Br. Ernest Martinez was included in the Archdiocese of Los Angeles' list of clergy accused of sexual misconduct involving minors. After leaving Bishop Mora, his whereabouts are unknown. Br. Martinez also worked in the Diocese of Oakland at Salesian High School in Richmond. Br. Ernest Martinez is currently believed to be working at St. Peter & Paul Church in San Francisco. It is unknown whether he has access to children.

## Assignments:

| | |
|---|---|
| 1985-1989 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1990-2018 | Unknown |

AndersonAdvocates.com
Attorney Advertising

# Fr. John S. Maung



**Ordination:** 1963

## Assignments:

| | |
|---|---|
| 1963-1969 | St. Joseph Church, Mandalay, Burma |
| 1970-1971 | St. Emydius, San Francisco, CA |
| 1972-1980 | Epiphany, San Francisco, CA |
| 1981 | St. Lawrence, Indianapolis, IN |
| 1982-1985 | St. Gabriel, Connersville, IN |
| 1986-1997 | St. Joseph, Shelbyville, IN |
| 1998-2009 | Holy Spirit, Indianapolis, IN |
| 2009 | Retired |
| 2010-2018 | Unknown |

# Fr. Philip E. McCrillis



**Ordination:** 1961

**Notes:** According to the Diocese of San Jose, Fr. Philip McCrillis engaged in sexual misconduct with children while at St. Albert the Great Parish and St. Patrick Seminary between 1968 and 1969. In 2004, two sisters filed a civil lawsuit against Fr. Philip McCrillis alleging that he had sexually abused them when they were children in the 1960s. Fr. McCrillis was allegedly in a relationship with their mother when the alleged abuse began. In 2004, Fr. McCrillis was permanently banned from ministry. Fr. McCrillis' whereabouts and whether he had access to children from 2000 until his death in 2007 are unknown. The Diocese of San Jose included Fr. McCrillis on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1961-1965 | St. Anne's, San Francisco, CA |
| 1966-1969 | St. Albert the Great, Palo Alto, CA |
| 1969 | St. Anthony Parish, Menlo Park, CA |
| 1970-1972 | St. Patrick Seminary, Menlo Park, CA |
| 1973-1976 | Newman Club, California State University, San Jose, CA |
| 1973-1976 | Newman Club, San Jose City College, San Jose, CA |
| 1973-1976 | St. Nicholas, Los Altos, CA |
| 1977-1983 | On leave |
| 1983-1991 | St. Nicholas, Los Altos, CA |
| 1990 | St. Tomas of Canterbury, San Jose, CA |
| 1991 | Special assignment |
| 1991-1996 | Holy Spirit, San Jose, CA |
| 1996-2000 | Special assignment (Vicar for Parish, San Jose, CA) |
| 1998-1999 | Evangelization Committee |
| 1998-2000 | Diocesan Clergy Personnel |
| 1998-2000 | Consultation Processes |
| 2000 | Long Range Planning |
| 2001-2004 | Absent on sick leave |
| 2004-2007 | Retired |
| 2007 | Died |

AndersonAdvocates.com 310.357.2425

Attorney Advertising

# Fr. John W. McDonald, S.J.



**Ordination:** 1943

**Assignments:**

| | |
|---|---|
| 1943-1944 | Alma College, Alma, CA (SFR) |
| 1944-1945 | St. Joseph's, Yakima, WA |
| 1945-1947 | Manresa Hall, Port Townsend, WA |
| 1947-1948 | Bellarmine Preparatory High School, Tacoma, WA |
| 1948-1959 | St. Mary's Indian Mission, Omak, WA |
| 1948-1957 | St. Anthony's Chapel, Desautel, WA; St. Joseph's, East Omak, WA; St. Gertrude's, Monse, WA |
| 1959-1985 | Bellarmine Preparatory High School, Tacoma, WA |
| 1985 | Died |

# Fr. Donald J. McGuire, S.J.



**Ordination:** 1961

**Notes:** Fr. Donald McGuire was a Jesuit priest accused of sexually abusing many children throughout his career. The Jesuits allegedly first received reports of Fr. McGuire's child sexual abuse in the late 1960s. Several reports regarding Fr. McGuire's sexually abusive behavior were made in the decades that followed. In the late 1970s and early 1980s, Fr. McGuire was assigned to the University of San Francisco in the Archdiocese of San Francisco. Fr. McGuire worked in the Archdiocese of Los Angeles in the early 1980s, until the Archdiocese permanently terminated his faculties as of January 1, 1985. During his time in the Archdiocese of Los Angeles, Fr. McGuire reportedly lived at Sacred Heart Retreat House in Alhambra. In 2006, Fr. McGuire was criminally convicted for sexually abusing two students of Loyola Academy in Wilmette, Illinois, in 1968 and 1969 during his time as a faculty member at the school. In 2008, he was criminally convicted for traveling to engage in sex acts with a teenager, who he took on trips to Minnesota, Switzerland, and Austria. Fr. McGuire has also been named as a defendant in multiple civil lawsuits brought by survivors who allege Fr. McGuire sexually abused them as children. He was listed on the Illinois Sex Offender Registry until his death in 2017.

**Assignments:**

| | |
|---|---|
| 1961-1962 | Westphalia Jesuit Seminary, Germany |
| 1962-1965 | University of Innsbruck, Austria |
| 1965-1972 | Loyola University, Chicago, IL |
| 1976-1981 | University of San Francisco, San Francisco, CA (SFR) |
| 1981-1989 | Bellarmine Hall, Barrington, IL |
| 1989-2002 | Canisius House, Evanston, IL |
| 2003-2005 | Clark Street Residence, Chicago, IL |
| 2006-2016 | Unknown |
| 2017 | Died |

# Fr. William T. McIntyre, S.J.



**Ordination:** 1943

**Assignments:**

| | |
|---|---|
| 1943-1944 | Alma College, Alma, CA (SFR) |
| 1944-1945 | Manresa Hall, Port Townsend, WA |
| 1945-1946 | Nativity of the B.V.M., Juneau, AK; St. Ann's Chapel, Juneau, AK; Bishop's Council; Marriage Tribunal |
| 1946-1954 | Holy Cross Mission, Holy Cross, AK |
| 1954-1959 | St. Francis Xavier's, Kotzebue, AK |
| 1959-1962 | St. Lawrence's, Mountain Village, AK |
| 1962-1963 | Immaculate Conception, Bethel, AK |
| 1963-1968 | St. Ignatius, Alakanuk, AK |
| 1968-1970 | Sacred Heart, Chevak, AK |
| 1970-1980 | St. Lawrence, Mountain Village, AK |
| 1980-1981 | Jesuit House, Anchorage, AK |
| 1982 | Unknown |
| 1983 | Died |

# Fr. John P. McManus, S.S.



**Ordination:** 1940

**Assignments:**

| | |
|---|---|
| 1940-1943 | St. Mary Seminary, Baltimore, MD |
| 1943-1945 | St. Joseph College, Mountain View, CA (SFR) |
| 1945-1954 | St. Edward Seminary Kenmore, WA |
| 1954-1958 | St. John Provincial Seminary, Plymouth, MI |
| 1958-1968 | St. Edward Seminary, Kenmore, WA |
| 1968-1973 | Sulpician Fathers' Residence, Baltimore, MD |
| 1973-1978 | Catholic University, Washington, D.C. |
| 1978-1979 | The Schools of the University, Washington, D.C. |
| 1979-1983 | St. John Mary Vianney, Kenmore, WA |
| 1983-1986 | St. Thomas Center, Bothell, WA |
| 1986 | Died |

AndersonAdvocates.com    510-379-0625
Attorney Advertising

# Fr. Bernard ("Barney") Francis McMeel, S.J.



**Ordination:** 1954

**Assignments:**

| | |
|---|---|
| 1954-1955 | Alma College, Los Gatos, CA (SFR) |
| 1955-1957 | Immaculate Conception/Monroe High School, Fairbanks, AK |
| 1957-1958 | Manresa Hall, Port Townsend, WA |
| 1958-1959 | St. Patrick's, Barrow, AK |
| 1959-1965 | Sacred Heart, Chevak, AK |
| 1964-1968 | Holy Cross, Holy Cross, AK |
| 1966-1970 | Council of Vigilance, Fairbanks, AK |
| 1968-1973 | Immaculate Conception, Fairbanks, AK; Superior Regular, Fairbanks, AK |
| 1970-1971 | Diocesan Building Commission, Fairbanks, AK |
| 1969-1973 | Pontifical Society for Propagation of the Faith, Fairbanks, AK |
| 1973-1976 | St. John Berchman, Galena, AK |
| 1976-1977 | St. Joseph's, Tununak, AK |
| 1978 | St. Paul's Indian Mission Church, Hays, MT |
| 1979 | Institute for Clergy Education, Notre Dame University, South Bend, IN |
| 1979 | St. Rose of Lima, Wrangell, AK |
| 1979-1990 | St. Paul Indian Mission, Fort Belknap Native American Reservation/Hays, MT |
| 1991-1994 | St. Thomas, Lodge Pole, MT; St. Joseph's, Zortman, MT; Sacred Heart, Ft. Belknap Agency, MT |
| 1994 | Died |

# Fr. Gabriel L. Menager, S.J.



**Ordination:** Unknown

**Assignments:**

| | |
|---|---|
| 1927-1928 | Jesuit Provincial Residence, Portland, OR |
| 1927-1930 | Nativity of the B.V.M., Juneau, AK; St. Ann's Hospital, Juneau, AK; Chancery, Juneau, AK |
| 1930-1933 | St. Jude's, Havra, MT |
| 1933-1934 | St. Joseph's, Nome, AK; Holy Angels, Nome, AK |
| 1935-1936 | St. Jude's, Havre, MT |
| 1936-1939 | St. Paul's, St. Paul's Mission, MT; St. Thomas, Lodge Pole, MT |
| 1939-1945 | St. Ignatius Mission, St. Ignatius, MT; Sacred Heart, Arlee, MT; St. John Berchman's, Jocko, MT; St. Leonard's, Dixon, MT |
| 1945-1946 | St. Paul's Indian Mission, St. Paul, MT; St. Thomas, Lodge Pole, MT; St. Joseph's, Zortman, MT |
| 1946-1953 | Loyola University, Los Angeles, CA |
| 1953-1960 | Loyola High School, Los Angeles, CA |
| 1961-1962 | San Francisco, CA (SFR) |
| 1963 | Los Angeles, CA |
| 1964-1966 | Sacred Heart Novitiate, Los Gatos, CA (SFR) |
| 1966 | Died |

Anderson Advertising.com 510.357.0435
Attorney Advertising

# Fr. Titian Jim Miani, S.D.B.



**Ordination:** 1955

**Notes:** Fr. Titian Miani is a Salesian priest who worked in four California dioceses— Los Angeles, Oakland, San Francisco, and Stockton. He has been accused of sexually abusing at least four children and has been named in at least three civil lawsuits alleging child sexual abuse. In 1947, while he was still in Italy, Fr. Miani was accused of assaulting a boy during a church retreat in Perdonone. After the abuse was reported, church officials allegedly sent him to do mission work with children in Brazil. Later, he worked at St. Mary's Home for Boys in Edmonton, Alberta, Canada, where he was accused of sexually abusing at least three students. Between 1959 and 1963, Fr. Miani was accused of abusing two high school-aged boys while working in the Archdiocese of Los Angeles. He went on to work at parishes and schools in the Archdiocese of San Francisco and the Diocese of Oakland. Fr. Miani left the Salesian order in 1974 and was incardinated into the Diocese of Stockton. In 1993, a woman reported to the Vicar for the Clergy's office in Los Angeles that she was sexually abused by Fr. Miani in approximately 1970 when she was in about sixth grade, and that Fr. Miani continued to sexually abuse her for several years. The Diocese of Stockton allegedly removed Fr. Miani from active ministry in 2002. In 2003, Fr. Miani was arrested and criminally charged with having sexually abused two girls in the 1960s in Bellflower. According to a 2008 lawsuit, Fr. Miani is believed to have abused more than 12 children in his two stints at St. John Bosco High School in Bellflower. Fr. Miani was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. As part of its bankruptcy proceeding, the Diocese of Stockton included Fr. Miani in its list of claimed abusers. As of 2018, Fr. Miani was believed to be living in Stockton, California. Fr. Miani's current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1955-1957 | St. Francis School, Watsonville, CA |
| 1958-1959 | St. John Bosco High School, Bellflower, CA |
| 1959-1963 | Bishop Mora Salesian High School, Los Angeles, CA |
| 1964-1966 | St. John Bosco High School, Bellflower, CA |
| 1967-1968 | Salesian High School, Richmond, CA (OAK) |
| 1969-1972 | Saints Peter and Paul, San Francisco, CA (SFR) |
| 1972-1981 | Holy Cross, Linden, CA |
| 1981-1985 | St. Patrick's, Angel's Camp, CA; St. Patrick's, Murphy, CA; Our Lady of the Sierra, Arnold, CA |
| 1985-1993 | St. Luke's, Stockton, CA |
| 1993 | Retired |
| 1994-2018 | Unknown |

# Fr. Robert Michele, C.S.P.



**Ordination:** 1955

**Assignments:**

| | |
|---|---|
| 1955-1958 | St. Austin's, Austin, TX |
| 1958-1963 | St. Paul the Apostle, New York, NY |
| 1963-1964 | St. Vincent de Paul's, Mobile, AL |
| 1964-1968 | St. Philip Neri, Portland, OR |
| 1968-1970 | Holy Cross, Burnaby, British Columbia, Canada |
| 1970-1972 | Burnaby, British Columbia |
| 1972-1973 | St. Austin's, Austin, TX |
| 1973-1979 | St. Ann's, Boston, MA |
| 1979-1981 | Paulist Fathers Generalate, Scarsdale, NY |
| 1981-1986 | Old St. Mary's, San Francisco, CA (SFR) |
| 1986-1989 | Paulist Fathers Residence, Baltimore, MD |
| 1989-1996 | St. Austin's, Austin, TX |
| 1996-2004 | St. David's Hospital, Austin, TX |
| 1996-2005 | St. Austin's, Austin, TX; Paulist Generalate, Jamaica Estates, NY |
| 2004-2007 | Retired, St. Austin's, Austin, TX |
| 2008-2018 | Unknown |

AndersonAdvocates.com   8/6/39, 9/6/25

Attorney Advertising

# Fr. James Thomas Monaghan, S.J.



**Ordination:** 1946

Assignments:

| | |
|---|---|
| 1946-1947 | Alma College, Alma, CA (SFR) |
| 1947-1948 | Manresa hall, Port Townsend, WA |
| 1948-1952 | St. Ignatius High School, San Francisco, CA (SFR) |
| 1952-1955 | Bellarmine College Preparatory School, San Jose, CA (SFR) |
| 1955-1962 | Brophy College Preparatory School, Phoenix, AZ |
| 1962-1963 | St. Ignatius Parish, Sacramento, CA |
| 1963-1971 | St. Ignatius High School, San Francisco, CA (SFR) |
| 1971-1975 | St. Clare's, Santa Clara, CA (SFR) |
| 1971-1972 | Valley Medical Center, Santa Clara, CA (SFR) |
| 1972-1975 | Mission Convalescent Hospital, Santa Clara, CA (SFR) |
| 1975-1991 | St. Ignatius, Sacramento, CA |
| 1992-2004 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2004 | Died |

# Fr. Gerald/Gerard A. Morin, S.J.



**Ordination:** 1942

Assignments:

| | |
|---|---|
| 1942-1943 | Alma College, Alma, CA (SFR) |
| 1943-1944 | Bellarmine High School, Tacoma, WA |
| 1944-1955 | Manresa Hall, Port Townsend, WA |
| 1945-1947 | St. Ignatius', Portland, OR |
| 1947-1948 | St. Patrick's, Spokane, WA |
| 1948-1951 | Holy Name, Ketchikan, AK |
| 1951-1983 | St. Leo the Great, Tacoma, WA |
| 1983-1991 | Bellarmine High School, Tacoma, WA |
| 1991-1992 | Seattle University, Seattle, WA |
| 1992 | Died |

# Fr. John Joseph Morse, S.J.



**Ordination:** 1961

Assignments:

| | |
|---|---|
| 1961-1962 | Alma College, Los Gatos, CA (SFR) |
| 1962-1963 | Manresa Hall, Point Townsend, WA |
| 1963-1966 | St. Joseph's, Yakima, WA |
| 1966-1968 | St. Mary's Mission, Omak, WA; St. Joseph's, East Omak, WA |
| 1968-1972 | Jesuit Missions, Portland, OR |
| 1972-1973 | St. Mary's Mission, Omak, WA; St. Joseph's, East Omak, WA |
| 1973-1979 | St. Joseph's, Yakima, WA |
| 1979-1980 | Our Lady of Mount Virgin, Seattle, WA |
| 1980-1981 | St. Stanislaus', Lewiston, ID |
| 1981-1982 | St. Patrick's, Granger, WA |
| 1982-1993 | St. Stanislaus', Lewiston, ID |
| 1993-1995 | Jesuit Provincial Office, Portland, OR |
| 1994 | St. Joseph's, Yakima, WA |
| 1995-2006 | Queen of All Saints, Warden, WA; Our Lady of Fatima, Moses Lake, WA |
| 1998-2006 | Presbyteral Council, Yakima, WA |
| 2007 | Unknown |
| 2008-2015 | Regis Jesuit Community, Spokane, WA |
| 2015 | Died |

# Fr. George Moss



**Ordination:** Unknown

**Notes:** According to the Diocese of San Jose, Fr. George Gross engaged in sexual misconduct with children while at St. Joseph Parish in Mountain View from 1963 to 1976. At the time, St. Joseph Parish was part of the Archdiocese of San Francisco. Fr. Gross reportedly retired in 1976. In 2002, 2004, and 2012, the Diocese of San Jose received reports that Fr. Gross sexually abused a child. The Diocese of San Jose included Fr. Moss in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from his retirement in 1976 to his death in 1986 are unknown.

Assignments:

| | |
|---|---|
| 1963-1976 | St. Joseph Parish, Mountain View, CA (SFR) |
| 1977-1985 | Unknown |
| 1986 | Died |

Anderson Advocates.com · 310.357.2425
Attorney Advertising

# Fr. Guy Anthony Murnig



**Ordination:** Unknown

**Notes:** Multiple survivors have come forward alleging child sexual abuse by Fr. Guy Anthony Murnig in the 1970s while he worked at St. Marin Catholic High School in Kentfield. In 2002, Fr. Murnig was arrested and criminally charged with child sexual abuse. However, the charges were dropped due to a U.S. Supreme Court ruling that changed the law surrounding statutes of limitation. In 1978, Fr Murnig reportedly left the priesthood to marry a former student he met while he was a teacher at Marin Catholic High School. Fr. Murnig has been named in at least one civil lawsuit. Fr. Murnig's current whereabouts and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1971-1973 | St. Sebastian's, Kentfield-Greenbrae, CA |
| 1972-1978 | Marin Catholic High School, Kentfield, CA |
| 1973-1977 | Serra Club of Marin County, San Rafael, CA |
| 1979-2018 | Unknown |

# Fr. Cornelius Patrick (Pedraig) Murphy, S.J



**Ordination:** 1945

**Assignments:**

| | |
|---|---|
| 1945-1946 | Alma College, Alma, CA (SFR) |
| 1946-1947 | St. John the Baptist, Chico, CA; Stations of St. John the Baptist, Magalia, Paradise, and Sterling City, CA |
| 1947-1950 | St. Bernard's, Eureka, CA; St. Joseph's, Eureka, CA |
| 1950-1961 | Holy Cross, Tulelake, CA; Our Lady of Good Counsel, Dorris, CA |
| 1950-1957 | Station of Holy Cross, Tennant, CA |
| 1961-1968 | St. Patrick's, Placerville, CA; St. James, Georgetown, CA |
| 1968-1972 | St. Joseph's, Marysville, CA; Sacred Heart, Dobbins, CA; Marysville Deanery, Marysville, CA |
| 1972-1989 | Our Lady of the Assumption, Carmichael, CA |
| 1989 | Died |

# Fr. Stephen J. Muth



**Ordination:** 1982

**Assignments:**

| | |
|---|---|
| 1983-1985 | St. Mary's, Sault Ste. Marie, Ontario, Canada |
| 1986-1990 | Unknown |
| 1991-1992 | Kansas Newman College, Wichita, KS |
| 1991-1992 | Sisters of the Immaculate Heart of Mary of Wichita, Wichita, KS |
| 1992-1993 | Blessed Sacrament, Wichita, KS |
| 1993-1994 | Immaculate Conception, San Francisco, CA (SFR) |
| 1993-1994 | St. Andrew the Apostle, Sacramento, CA |
| 1993-1994 | St. Volodymyr Ukrainian Catholic Center, Santa Clara, CA (SJ) |
| 1995-2000 | Unknown |
| 2001-2002 | St. Nicholas, Barberton, OH |
| 2002-2010 | St. Luke's Byzantine, Sugar Creek, MO |
| 2002-2010 | St. Cyril's, Sugar Creek, MO |
| 2010 | St. Basil the Great, Irving, TX |
| 2010-2011 | Assumption of the Blessed Virgin Mary, Whiting, IN |
| 2012-2018 | Unknown |

# Fr. William S. Myers



**Ordination:** 1988

**Notes:** In the mid- to late-1990s, Fr. William Myers took a leave of absence in order to receive treatment for sex addiction and "sexual identity issues." Fr. William Myers was removed from ministry by the Archdiocese of San Francisco in May 2011 after allegations of child sexual abuse surfaced against him. Fr. Myer's status as a priest, current whereabouts, and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1988-1991 | Our Lady of Fatima, Modesto, CA |
| 1991-1994 | St. Bernard's, Tracy, CA |
| 1994-1995 | St. Jude's, Ceres, CA |
| 1995-2000 | Absent on leave |
| 2000-2001 | St. Vincent de Paul, San Francisco, CA |
| 2001-2005 | St. Anne's, San Francisco, CA |
| 2005-2007 | St. Brendan's, San Francisco, CA |
| 2007-2010 | St. Raymond's, Menlo Park, CA |
| 2010-2013 | On duty outside the Archdiocese |
| 2013-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Anthony Ngwumohaike



**Ordination:** 1969

## Assignments:

| 1970-1981 | Unknown |
|-----------|---------|
| 1982-1984 | St. Anthony's, San Fernando, CA |
| 1984-1986 | Holy Spirit, Los Angeles, CA |
| 1987-1988 | St. Monica's, San Francisco, CA (SFR) |
| 1989-2001 | Unknown |
| 2002-2005 | Archdiocesan Pastoral Services (Nigerian Apostolate, Boston, MA) |
| 2006-2018 | Unknown |

# Fr. Leonel C. Noia



**Ordination:** 1972

**Notes:** Fr. Leonel C. Noia worked at parishes in the Archdiocese of San Francisco and Diocese of San Jose. According to the Diocese of San Jose, Fr. Noia engaged in sexual misconduct with children at St. Patrick Parish during the 1970s. Fr. Noia was criminally convicted of child sexual abuse in 1976 and was sentenced to six months in jail, five years of probation, and was ordered to get psychiatric treatment. Fr. Noia has been accused of child sexual abuse by two people and both victims filed a civil lawsuits related to the alleged abuse. Fr. Noia's victims claim that he often shared alcohol, marijuana, and pornography them and other boys at St. Patrick Parish in San Jose. Diocese of San Jose church allegedly knew of Fr. Noia's inappropriate behavior towards a number of other boys. Fr. Noia was permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Noia on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| 1970-1971 | St. Patrick Seminary, Menlo Park, CA (SFR) |
|-----------|---------|
| 1972-1973 | St. Victor Parish, San Jose, CA (SFR) |
| 1973-1975 | St. Patrick Parish, San Jose, CA (SFR) |
| 1975 | St. Joseph Parish, Mountain View, CA (SFR) |
| 1975-1978 | Suspended faculties (incarcerated) |
| 1978-1982 | St. Julie Billiart Parish, San Jose, CA (1978-1980 SFR; 1981-1982 SJ) |
| 1982-1986 | St. Anthony Parish, San Jose, CA (SJ) |
| 1986-2002 | Five Wounds Parish, San Jose, CA (SJ) |
| 2002-2005 | Sabbatical and retirement |
| 2005 | Died |

# Fr. Joseph Obersinner, S.J.



**Ordination:** 1957

## Assignments:

| 1957-1958 | Alma College, Los Gatos, CA (SFR) |
|-----------|---------|
| 1958-1959 | Manresa Hall, Port Townsend, WA |
| 1959-1971 | St. Mary Indian Mission, Omak, WA; St. Joseph, East Omak, WA |
| 1971-1981 | St. Ignatius Mission, St. Ignatius, MT; Sacred Heart, Arlee, MT; St. John Berchman, Jocko, MT; St. Leonard, Dixon, MT; Sacred Heart, Dixon, MT |
| 1981-1982 | Sabbatical (Loyola Renewal Center, Portland, OR) |
| 1982-1984 | St. Joseph, Omak, WA |
| 1984 | Jesuit Provincial Residence, Portland, OR |
| 1984-1989 | St. Luke, Woodburn, OR; St. Agnes/Mission San Lucas, Hubbard, OR |
| 1989-1991 | St. Francis Xavier, Missoula, MT |
| 1992-1997 | Sacred Heart, Tillamook, OR; St. Joseph, Cloverdale, OR |
| 1997-1998 | Sacred Heart, DeSmet, ID; Our Lady of Perpetual Help, Plummer, ID; St. Michael's, Worley, ID |
| 1998-2015 | Spokane Regis Community, Spokane, WA |
| 2016-2018 | Unknown |

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Msgr. John O'Connor



**Ordination:** 1960

**Notes:** The Archdiocese of San Francisco placed Msgr. John O'Connor on leave in 2002 after it received an allegation of improper contact with a boy occurring more than 30 years ago. Msgr. O'Connor's status as a priest, his whereabouts, and whether he had access to children from 2002 until his death in 2013 are unknown.

**Assignments:**

| | |
|---|---|
| 1960-1961 | St. Stephen's, San Francisco, CA |
| 1961-1963 | Catholic University, Washington, D.C. |
| 1963-1964 | Sacred Heart, San Francisco, CA |
| 1963-1971 | Social Services/Catholic Charities, San Francisco, CA |
| 1964-1971 | St. Isabella, San Rafael, CA |
| 1967-1971 | St. Patrick's Seminary, Menlo Park, CA |
| 1971-1977 | St. Kevin's, San Francisco, CA |
| 1974-1979 | Social Services/Catholic Charities, San Francisco, CA |
| 1977-1981 | Sacred Heart, San Francisco, CA |
| 1979-1983 | Catholic Charities, San Francisco, CA |
| 1981-1983 | St. Stephen's, San Francisco, CA |
| 1983-1985 | Archdiocesan Secretary of Social Ministry, San Francisco, CA |
| 1983-1997 | Mission Dolores Basilica, San Francisco, CA |
| 1986-1993 | Dean of San Francisco Mission Deanery, San Francisco, CA |
| 1987-1993 | Diocesan Counselor, San Francisco, CA |
| 1997-1998 | Dean of Deanery 3, San Francisco, CA |
| 1997-2002 | Cathedral of St. Mary (Assumption), San Francisco, CA |
| 2000-2002 | Dean of Deanery 3, San Francisco, CA |
| 2003-2005 | Unknown |
| 2005-2013 | Absent on leave |
| 3/15/2013 | Died |

# Fr. Thomas E. O'Rourke, S.J.



**Ordination:** Unknown

**Assignments:**

| | |
|---|---|
| 1943-1944 | Alma College, Alma, CA (SFR) |
| 1944-1945 | Manresa Hall, Port Townsend, WA |
| 1945-1949 | Sacred Heart Novitiate, Los Gatos, CA (SFR) |
| 1949-1956 | Loyola University, Los Angeles, CA |
| 1956-1961 | St. Ignatius, San Francisco, CA (SFR) |
| 1961-1969 | Loyola High School, Los Angeles, CA |
| 1969-1970 | Sacred Heart Novitiate, Los Gatos, CA (SFR) |
| 1970-1975 | Jesuit Community at the University of San Francisco, San Francisco, CA (SFR) |
| 1975-1993 | Brophy College Preparatory School, Phoenix, AZ |
| 1993 | Died |

# Fr. Patrick O'Shea



**Ordination:** 1958

**Notes:** Fr. Patrick O'Shea was criminally charged with child sexual abuse, but the charges were dropped due to the statute of limitation. In the mid-1990s, Fr. O'Shea was named in multiple civil child sexual abuse lawsuits, both of which settled. The Archdiocese of San Francisco permanently stripped him of his faculties in 1995 and applied for his laicization. As of 2003, the application for laicization remained pending. Fr. O'Shea was convicted of grand theft and tax fraud in 2004 and put on probation. His whereabouts and whether he had access to children from 1994 to 2018 are unknown.

**Assignments:**

| | |
|---|---|
| 1958-1969 | Mission Dolores Basilica, San Francisco, CA |
| 1969-1970 | On duty outside the Archdiocese |
| 1970-1978 | Most Holy Redeemer, San Francisco, CA |
| 1970-1994 | Holy Childhood Pontifical Association, San Francisco, CA |
| 1972-1982 | Assistant Director for Vocations, San Francisco, CA |
| 1971-1982 | San Francisco Society for the Propagation of the Faith, San Francisco, CA |
| 1978-1990 | Holy Name of Jesus, San Francisco, CA |
| 1985-1994 | San Francisco Society for the Propagation of the Faith, San Francisco, CA |
| 1989-1992 | Serra Club of West San Francisco Area (Golden Gate) |
| 1990-1994 | St. Cecilia, San Francisco, CA |
| 1994-1995 | Unknown |
| 1995-2003 | Absent on leave |
| 2003-2018 | Unknown |

AndersonAdvocates.com   510.333.8625

Attorney Advertising

# Fr. Sylvester D. Penna, S.J.



**Ordination:** 1948

**Assignments:**

| | |
|---|---|
| 1948-1949 | Alma College, Alma, CA (SFR) |
| 1949-1950 | Manresa Hall, Port Townsend, WA |
| 1950-1952 | Bellarmine High School, Seattle, WA |
| 1952-1953 | St. Patrick's, Spokane, WA |
| 1953-1960 | St. Jude Thaddeus', Havre, MT; St. John's, Cottonwood, MT |
| 1960-1961 | St. Stanislaus', Lewiston, ID |
| 1961-1963 | St. Patrick's, Spokane, WA |
| 1963-1966 | Gonzaga University, Spokane, WA |
| 1966-1967 | Loyola High School, Missoula, MT; St. Francis Xavier, Missoula, MT |
| 1967-1968 | St. Jude Thaddeus, Havre, MT; St. John's, Cottonwood, MT |
| 1968-1972 | St. Thomas the Apostle, Harlem, MT; St. Thomas, Hogeland, MT; Sacred Heart, Fort Belknap, MT |
| 1972-1973 | St. Katherine's, Enterprise, OR; St. Pius X, Wallowa, OR |
| 1973-1974 | St. Vincent de Paul, Salem, OR |
| 1974 | Died |

# Fr. James E. Poole, S.J.



**Ordination:** 1953

**Assignments:**

| | |
|---|---|
| 1953-1954 | Alma College, Los Gatos, CA (SFR) |
| 1954-1955 | Seattle University, Seattle, WA |
| 1955-1956 | Manresa Hall, Port Townsend, WA |
| 1956-1959 | St. Lawrence, Mountain Village, AK; Pilot Station, AK (mission of St. Lawrence); Chakartulik, AK (mission of St. Lawrence); and Marshall, AK (mission of St. Lawrence) |
| 1959-1964 | St. Mary's Mission, St. Mary's, AK |
| 1964-1965 | Jesuit High School, Portland, OR |
| 1965-1966 | St. Patrick's, Barrow, AK |
| 1966-1971 | King Island Village, AK |
| 1966-1979 | St. Joseph's, Nome, AK; Little Diomede Island, AK (mission of St. Joseph's); and Teller, AK (mission of St. Joseph's) |
| 1979-1980 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1980-1988 | St. Joseph's, Nome, AK; Little Diomede Island, AK (mission of St. Joseph's); Teller, AK (mission of St. Joseph's); Unalakleet, AK (mission of St. Joseph's) |
| 1988-1989 | Bellarmine High School, Tacoma, WA (in residence); St. Joseph's Hospital and Health Care Center, Tacoma, WA (chaplain) |
| 1990 | Unknown |
| 1991-2003 | Bellarmine High School, Tacoma, WA (in residence); St. Joseph's Hospital and Health Care Center, Tacoma, WA (chaplain) |
| 2003-2014 | Retired (Regis Community, Spokane, WA) |
| 2015-2018 | Unknown |

AndersonAdvocates.com · 206.327.2425

Attorney Advertising

# Fr. Richard Presenti, S.D.B.



**Ordination:** 1968

**Notes:** Prior to his ordination, Fr. Richard Presenti was a Salesian brother and worked at Camp Salesian. Fr. Presenti has been named in at least four lawsuits alleging child sexual abuse. He is last known to have been living at the Salesian Provincial Residence in San Francisco. Fr. Presenti's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| 1960s | Camp Salesian, Middletown, CA |
|---|---|
| 1968-1974 | Salesian High School, Richmond, CA |
| 1970s | Camp Salesian, Middletown, CA |
| 1974-1980 | St. John Bosco High School, Bellflower, CA |
| 1980-1989 | Salesian Provincial Residence, San Francisco, CA |
| 1989-2000 | St. John Bosco High School, Bellflower, CA |
| 2000-2017 | Salesian Provincial Residence, San Francisco, CA |
| 2004-2006 | St. Francis Central Coast Catholic High School, Watsonville, CA |
| 2018 | Unknown |

# Fr. James E. Prindeville



**Ordination:** Unknown

**Notes:** Fr. James Prindeville was named in a civil lawsuit in 2003, which alleged that he sexually abused a 16-year-old girl at Bishop O'Dowd High School between 1952 and 1953. Fr. Prindeville left the priesthood at some point after 1961 and married and is believed to have lived in San Jose until his death in 2004. After leaving the priesthood, he continued his association with the religious world by assisting former priests and religious with their resumes and job networking.

## Assignments:

| 1949 | Catholic University, Washington, D.C. (SFR) |
|---|---|
| 1950-1951 | St. Catherine of Sienna, Burlingame, CA (listed as James F. Prindeville in diocese pages) |
| 1950-1951 | Serra High School for Boys, San Mateo, CA (Not Indexed here, only in diocese pages) |
| 1952-1953 | St. Louis Bertrand, Oakland, CA |
| 1952-1955 | Bishop O'Dowd High School, Oakland, CA |
| 1956-1961 | Cathedral of St. Mary, San Francisco, CA; Sacred Heart School, San Francisco, CA |
| 1958-1961 | Director of Sodalities |
| 1962-1973 | St. Victor, San Jose, CA |
| 1963-1974 | Serra Club, San Jose, CA |
| 1975-2004 | Unknown |
| 2004 | Died |

# Fr. Joseph T. Pritchard



**Ordination:** 1948

**Notes:** Fr. Joseph T. Pritchard worked in the Archdiocese of San Francisco and the Diocese of San Jose. He has been accused of sexually abusing at least 20 children, including his own nephew. In 2003, Fr. Pritchard's nephew reported that he had been sexually abused as a child by his uncle and that his mother reported the abuse to church officials in 1959. Several victims allege the abuse occurred in the Fr. Pritchard's living quarters in approximately the 1970s while Fr. Pritchard was serving at St. Martin's. The Diocese of San Jose acknowledged that Fr. Pritchard engaged in sexual misconduct with children while at St. Martin's in the 1970s. Since 2002, at least twenty civil lawsuits have been filed alleging that Fr. Pritchard sexually abused minors. The Archdiocese of San Francisco settled the vast majority of these lawsuits. The Diocese of San Jose included Fr. Pritchard on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| 1948-1953 | St. Brendan's, San Francisco, CA (SFR) |
|---|---|
| 1949-1953 | Diocesan Commission on Church Music |
| 1953-1956 | Bishop O'Dowd High School, Oakland, CA (SFR) |
| 1956-1970 | Serra High School for Boys, San Mateo, CA (SFR) |
| 1970-1971 | St. Cyprian's, Sunnyvale, CA (SFR) |
| 1971-1979 | St. Martin's, San Jose, CA (SFR) |
| 1979-1988 | St. Nicholas, Los Altos, CA (1979-1980 SFR; 1981-1988 SJ) |
| 1979-1988 | Residential Park for the Aged, Seven Oaks, CA |
| 1986-1988 | Special Assistance Ministry Board Chairman |
| 1988 | Died |

# Fr. Celestine Quinlan, O.F.M. Cap.



**Ordination:** Unknown

**Notes:** Fr. Celestine Quinlan was a Capuchin priest. He has been accused of sexually abusing at least four children. Fr. Quinlan was named in four civil lawsuits alleging child sexual abuse that occurred from approximately 1957 to 1963 while Fr. Quinlan worked at St. Francis of Assisi in Los Angeles. After the mother of two of Fr. Quinlan's alleged victims reported the abuse to church officials, Fr. Quinlan was transferred to Willits, which was then under the jurisdiction of the Archdiocese of San Francisco. According to the attorney for multiple alleged victims of Fr. Quinlan, the Archdiocese of Los Angeles told his clients that Fr. Quinlan had been sent to a reservation in Arizona to pay penance for his sins. Fr. Quinlan was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. From 1963 until his death, Fr. Quinlan's status as a priest, whereabouts, and whether he had access to children are unknown.

## Assignments:

| 1958-1962 | St. Francis of Assisi, Los Angeles, CA |
|---|---|
| 1963-1969 | Unknown |
| 1970 | Died |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Terrence Reilly, O.P.



**Ordination:** 1959

**Notes:** Fr. Terrence Reilly was a Dominican priest with ties to the Archdiocese of Los Angeles, Archdiocese of San Francisco, and Diocese of Oakland. He has been accused by at least three people of child sexual abuse. Fr. Reilly has been named in at least one civil lawsuit alleging child sexual abuse. In 2002, a victim reported child sexual abuse by Fr. Reilly while he was a student at Daniel Murphy High School in 1976. Fr. Reilly has also been accused of child sexual abuse at St. Agnes Catholic Church in Los Angeles. It is believed that Fr. Reilly was in residence for several years at Saint Dominic in San Francisco. It is also believed that Fr. Reilly was at St. Albert's Priory in Oakland for a period of time after 2003, a location where many accused priests have been housed. Fr. Reilly was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. It is believed Fr. Reilly died in approximately 2016. Since 1980, Fr. Reilly's whereabouts, his status as a priest, and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1960-1969 | Unknown |
| 1970-1980 | Daniel Murphy High School, Los Angeles, CA |
| 1981-2018 | Unknown |

# Fr. Arthur A. (Arturo) Ribeiro



**Ordination:** 1950

**Notes:** Fr. Arthur Ribeiro has been named in at least five civil lawsuits alleging child sexual abuse. Fr. Ribeiro was named publicly as a sex offender by the Diocese of Oakland in July 2004. Fr. Ribeiro went on sick leave in 1982 and was confronted about his sexual misconduct by two priests in 1996. Fr. Ribeiro was removed from ministry shortly after the confrontation. Fr. Ribeiro has been accused by at least four people of child sexual abuse. It is believed that Fr. Ribeiro died in 2000. From 1981 until his death, his whereabouts, status as a priest, and whether he had access to children are unknown.

## Assignments:

| | |
|---|---|
| 1951 | St. Leander, San Leandro, CA (SFR) |
| 1952 | Five Wounds, San Jose, CA |
| 1953-1957 | Sacred Heart, Turlock, CA |
| 1958-1961 | St. Joseph of Cupertino, Cupertino, CA |
| 1962-1964 | All Saints, Concord, CA (OAK) |
| 1965 | St. Bede, Hayward, CA |
| 1966 | St. Joseph's, Berkeley, CA |
| 1967 | Our Lady of Grace, Castro Valley, CA |
| 1968-1970 | St. Columba, Oakland, CA |
| 1971-1980 | St. Perpetua, Lafayette, CA |
| 1981-1992 | Absent on Sick Leave |
| 1993 | Unknown |
| 1994-2000 | Retired |
| 2000 | Died (10/18/2000) |

# Fr. Miles O'Brien Riley



**Ordination:** 1963

**Notes:** Fr. Miles O'Brien Riley was accused of sexually assaulting a child beginning when she was 16 years old. The Archdiocese of San Francisco reviewed the accusation in 2002 and permitted Fr. Riley to quietly retire. Fr. Riley's current whereabouts and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1963-1964 | Unknown |
| 1964-1968 | St. Raphael's, San Rafael, CA; San Quentin State Prison, San Rafael, CA (chaplain) |
| 1968-1970 | St. Paul's, San Francisco, CA |
| 1970-1982 | Mission Dolores Basilica, San Francisco, CA |
| 1982-1989 | St. Gabriel, San Francisco, CA |
| 1989-1991 | Special assignment (Catholic Communications, San Francisco, CA) |
| 1991-1995 | St. Catherine of Siena, Burlingame, CA |
| 1992-1994 | Special assignment (Pastoral Commission, San Francisco, CA) |
| 1995-2002 | Special assignment (Communications, San Francisco, CA) |
| 1995-2002 | St. Mark's, Belmont, CA |
| 2002-2003 | Unknown |
| 2003-2017 | Retired |
| 2018 | Unknown |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Fr. Edmund J. Robinson, S.J.



**Ordination:** 1955

**Assignments:**

| | |
|---|---|
| 1955 | Alma Colllege, Los Gatos, CA (SFR) |
| 1955-1958 | St. Paul's Indian Mission, Hays, MT |
| 1956-1958 | St. Thomas, Lodge Pole, MT; St. Joseph's, Zortman, MT; Mission of St. Paul's Indian Mission at Beaver Creek, MT |
| 1958-1959 | Manresa Hall, Port Townsend, WA |
| 1959-1962 | St. Paul's Indian Mission, Hays, MT (stations include Beaver Creek, Landusky, and Cow Creek); St. Thomas', Lodge Pole, MT; St. Joseph's, Zortman, MT |
| 1962-1964 | St. Ignatius, MT; Sacred Heart, Arlee, MT; St. John Berchman's, Jocko, MT; St. Leonard's, Dixon, MT |
| 1964-1966 | St. Mary's Indian Mission, Omak, WA |
| 1966-1968 | St. Thomas', Lodge Pole, MT; St. Joseph's, Zortman, MT |
| 1968-1972 | St. Ignatius', St. Ignatius, MT; St. John Berchman's, Jocko, MT; St. Leonard's, Dixon, MT |
| 1970-1972 | Sacred Heart, Arlee, MT |
| 1972-1973 | St. Joseph's, East Omak, WA; St. Mary's Mission, Omak, WA |
| 1973-1981 | St. Ignatius', St. Ignatius, MT; St. John Berchman's, Jocko, MT; Sacred Heart, Arlee, MT |
| 1981-1984 | Sacred Heart, DeSmet, ID; Our Lady of Perpetual Help, Plummer, ID; St. Michael's, Worley, ID |
| 1985-1986 | St. Luke's, Woodburn, OR; St. Agnes/Mission San Lucas, Hubbard, OR |
| 1986-1988 | St. Thomas the Apostle, Harlem, MT; St. Thomas Aquinas, Hogeland, MT; Sacred Heart, Belknap, MT |
| 1988-1993 | St. Stanislaus', Lewistown, ID; St. Joseph Regional Medical Center, Lewiston, ID |
| 1993-2014 | Regis Jesuit Community Center, Spokane, WA |
| 2014 | Died |

# Fr. Charles A. Saalfeld, S.J.



**Ordination:** 1946

**Assignments:**

| | |
|---|---|
| 1946-1947 | Alma College, Alma, CA (SFR) |
| 1947-1948 | Bellarmine Preparatory High School, Tacoma, WA |
| 1948-1949 | Manresa Hall, Port Townsend, WA |
| 1949-1956 | Marquette High School, Yakima, WA |
| 1956-1957 | St. Joseph's, Madison, WI |
| 1957-1966 | Monroe Catholic High School, Fairbanks, AK |
| 1966-1973 | St. Aloysius, Tanana, AK; Stations of St. Aloysius in Ruby, Galena, Bettles, Hughes, Huslia, Koyukuk, Manley Hot Springs, and Rampart, AK |
| 1973-1974 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1974-1978 | Our Lady of the Snows, Nulato, AK; Katlag, Koyukuk, AK (mission of Our Lady of the Snows) |
| 1978 | Died |

# Fr. Carl Anthony Schipper



**Ordination:** 1968

**Notes:** Fr. Carl Schipper was arrested in 2000 for sending harmful materials to minors over the Internet. Fr. Schipper pled no contest and was sentenced to 6 months in jail and 3 years' probation, and was registered as a sex offender. Fr. Schipper retired in 2003. His whereabouts and whether he had access to children since 2003 are unknown.

**Assignments:**

| | |
|---|---|
| 1968-1970 | St. Raymond's, Menlo Park, CA |
| 1970-1972 | Immaculate Heart of Mary, Belmont, CA |
| 1970-1979 | Serra High School for Boys, San Mateo, CA |
| 1978-1981 | Archdiocesan Board of Education, San Francisco, CA |
| 1978-1987 | Department of [Catholic] Education, San Francisco, CA |
| 1987-1992 | St. Gabriel's, San Francisco, CA |
| 1992-2000 | St. Patrick's Seminary, Menlo Park, CA |
| 2000-2003 | Administrative leave |
| 2003-2017 | Retired |
| 2018 | Unknown |

AndersonAdvocates.com   1-800-ROBED-25
Attorney Advertising

# Fr. John Schwartz, S.J.



**Ordination:** 1981

## Assignments:

| | |
|---|---|
| 1981-1984 | Jesuit High School, Beaverton, OR |
| 1985-1987 | Jesuit High School, Portland, OR |
| 1988 | Unknown |
| 1989-1993 | Williamette University, Salem, OR; St. Joseph's, Salem, OR |
| 1994-2001 | Unknown |
| 2002-2004 | St. Stephen's, San Francisco, CA (SFR) |
| 2004-2005 | St. Anselm's, Ross, CA (SFR) |
| 2005-2006 | Absent on leave |
| 2007-2011 | St. Anne's Home, San Francisco, CA (SFR) |
| 2012-2018 | Unknown |

# Fr. Noel Senevirante



**Ordination:** Unknown

**Notes:** Fr. Noel Senevirante worked in the Archdiocese of San Francisco and Diocese of San Jose. He also reportedly had ties to the Diocese of Trincomalee-Batticaloa in Sri Lanka. According to the Diocese of San Jose, Fr. Senevirante engaged in sexual misconduct with a child while at St. Leo the Great School between 1971 and 1972. In 2002, the Diocese of San Jose received a report that Fr. Senevirante sexually abused a child. Fr. Senevirante was permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Senevirante in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from 1970 until his death in 2009 are unknown.

## Assignments:

| | |
|---|---|
| 5/1970 | St. Martin of Tours Parish, San Jose, CA (SFR) |
| 7/1970 | St. Leo the Great Parish, San Jose, CA (SFR) |
| 10/1970 | St. Maria Goretti Parish, San Jose, CA (SFR) |
| 1970-2008 | Unknown |
| 2009 | Died |

# Fr. John Alexander Sherlock



**Ordination:** 1966

## Assignments:

| | |
|---|---|
| 1966-1968 | St. Mary's, Mobile, AL |
| 1967-1969 | Bishop Toolen High School, AL |
| 1968-1969 | Little Flower Parish, Mobile, AL |
| 1969-1970 | St. Patrick's College, Mountain View, CA (SFR) |
| 1970-1971 | Marquette, WI |
| 1970-1974 | Marquette University, Marquette, WI |
| 1974-1980 | McGill Toolen High School, Mobile, AL; Cathedral of the Immaculate Conception, Mobile, AL |
| 1980-1983 | Holy Family, Mobile, AL |
| 1983-1986 | St. Thomas the Apostle, Chickasaw, AL |
| 1986-1989 | Our Lady of Lourdes, Mobile, AL |
| 1989-1997 | St. Pius X Church, Mobile, AL |
| 1997-2003 | St. Peter's, Montgomery, AL |
| 2003-2018 | Unknown |

AndersonAdvocates.com 310.357.2425
Attorney Advertising

# Fr. Anthony Slane, C.SS.R



**Ordination:** 1942

**Notes:** Fr. Anthony Slane was a member of the Redemptorist religious order. Fr. Slane was named in a civil lawsuit alleging that he sexually abused a child at St. Alphonsus Liguori in San Leandro. Fr. Slane also worked in the Archdiocese of Seattle and has been included on the Seattle archdiocese's 2016 list of clergy and religious with admitted, established or credible allegations against them of sexually abusing a minor. Fr. Slane died in 2010 while living at St. Clement Health Care Center in Liguori, Missouri.

## Assignments:

| 1943 | Immaculate Conception Seminary, Oconomowoc, WI |
|---|---|
| 1944 | Unknown |
| 1945-1947 | Holy Redeemer College, Oakland, CA (SFR) |
| 1948- 1950 | Villa San Clemente, Livermore, CA |
| 1951-1953 | St. Gerard Majella, Great Falls, MT |
| 1954-1957 | St. Alphonsus, Fresno, CA |
| 1958-1960 | Villa San Clemente, Livermore, CA |
| 1961-1965 | St. Alphonsus Liguori, San Leandro, CA (1962-OAK) |
| 1966 | Holy Redeemer, Portland, OR |
| 1967 3696 | Clay St., San Francisco, CA |
| 1968-1981 | Gerad Majella, Great Falls, MT |
| 1982-1987 | Our Lady of Good Help, Hoquiam, WA |
| 1988-2002 | Sacred Heart of Jesus, Seattle, WA |
| 2003 | Unknown |
| 2004-2010 | St. Clement Health Care Center, Ligouri, MO (STL) |
| 2010 | Died (4/4/10) |

# Fr. Theodore J. St. Hilaire, S.J.



**Ordination:** 1967

## Assignments:

| 1967-1968 | Alma College, Los Gatos, CA (SFR) |
|---|---|
| 1968-1969 | Manresa Tertian House, Seattle, WA |
| 1969-1972 | St. Mary's Mission Church, Omak, WA; St. Joseph's, East Omak, WA |
| 1972-1973 | Gonzaga University, Spokane, WA |
| 1973-1975 | St. Mary's Mission Church, Omak, WA; St. Joseph's, East Omak, WA |
| 1976-2018 | Unknown |

# Br. Wellington Joseph (Stan) Stanislaus, S.J.



**Ordination:** Unknown

**Notes:** Br. Wellington Stanislaus moved from San Jose to Phoenix in approximately 1971 after being accused of child sexual abuse by at least one survivor. Br. Stanislaus was allowed to work with youth programs in Phoenix during the time of the accusation. Br. Stanislaus was arrested in 2003 in connection with child sexual abuse allegedly perpetrated in 1969 at a home for wayward boys in Los Gatos. The charges were later dismissed on statute of limitation grounds. Br. Stanislaus' status as a brother, current whereabouts, and whether he has access to children are unknown.

# Fr. Thomas J. Sullivan, S.J.



**Ordination:** 1944

**Notes:** Fr. Thomas J. Sullivan was a Jesuit priest who worked in the Archdiocese of San Francisco and Archdiocese of Los Angeles. Fr. Sullivan was accused of sexually abusing a child from 1956 to 1958 at Loyola High School. At least one civil lawsuit was filed against Fr. Sullivan. Fr. Sullivan was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors.

## Assignments:

| 1945 | Unknown |
|---|---|
| 1946-1947 | Loyola University, Los Angeles, CA |
| 1948-1955 | Manresa Retreat House, Azusa, CA |
| 1956-1960 | Hiroshima Gakuin High School, Japan |
| 1961-1963 | University of Santa Clara, Santa Clara, CA (SFR) |
| 1964-1966 | University of San Francisco, San Francisco, CA (SFR) |
| 1967-1968 | Jesuit Curia, Rome |
| 1969 | University of San Francisco, San Francisco, CA (SFR) |
| 1970-1978 | Newman Center University of Hawaii, Honolulu, HI |
| 1979-1989 | Loyola Marymount University, Los Angeles, CA |
| 1990-1991 | Unknown |
| 1992 | Died |

Anderson & Associates co... 310.557.9425

Attorney Advertising

# Fr. Jose Superiaso



**Ordination:** 1985

**Notes:** Fr. Jose Superiaso was arrested in 2003 on child sexual abuse charges stemming from his time at a Native American reservation in the Archdiocese of Santa Fe. Fr. Superiaso pled guilty in 2005 and was sentenced 10 years in prison. He was released in January 2012 and his deportation to the Philippines is reportedly pending. Fr. Superiaso's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1985-1991 | Philippines |
| 1991-1997 | St. Andrew's, Daly City, CA |
| May 1997-July 1997 | Our Lady of the Pillar, Half Moon Bay, CA |
| 1997-1998 | Immaculate Heart of Mary, Belmont, CA |
| Mid-1998-1999 | St. Anne's, Santa Fe, NM |
| 1999-2000 | La Santisima Trinidad, Arroyo Seco, NM |
| 1999-2000 | San Antonio de Padua, Valdez, NM |
| 1999-2000 | Santo Nino de Atocha, Las Colonias, NM |
| 1999-2000 | San Cristobal, San Cristobal, NM |
| 1999-2000 | Nuestra Senora de Guadalupe, Taos, NM |
| 1999-2000 | St. Jerome's, Taos, NM |
| 1999-2000 | Taos Pueblo, NM |
| 1999-2000 | St. Theresa, El Prado, NM |
| 1999-2000 | Our Lady of Sorrows, Canon, NM |
| 1999-2000 | Immaculate Conception, Ranchitos, NM |
| 1999-2000 | San Antonio, La Loma, NM |
| 2000-2003 | Cathedral of San Francisco de Asis, Santa Fe, NM |
| 2000-2003 | Santa Clara Indian Pueblo, Rio Arriba Co. |
| 2000-2003 | San Ildefonso Indian Pueblo, Santa Fe Co. |
| 2000-2003 | Tesuque Indian Pueblo, Santa Fe Co. |
| 2003-2012 | Prison (inmate) |
| 2012-2018 | Unknown |

# Fr. Thomas H. Teczar



**Ordination:** 1967

**Notes:** Fr. Teczar was convicted of child sexual abuse. He was accused of child sexual abuse before he became a priest, and similar accusations were made throughout his time in the priesthood. In total, according to prosecutors, Fr. Teczar has been accused of abusing at least 14 boys. The first accusations came in the mid-1960s before he was a priest. At the time, Fr. Teczar was working at the Nazareth Home for Boys and was fired after he was accused of bathing a 10-year-old boy and inappropriately touching another. Prior to Fr. Teczar's ordination, Diocese of Worcester Bishop Joseph Flanagan warned of his "predilection for intimate and rather exclusive companionship with young boys." Fr. Teczar was kicked out of seminary twice due to erratic behavior. A few years after being ordained, Fr. Teczar was assigned to St. Mary's in Uxbridge, Massachusetts, where he allegedly sexually abused at least five children. In 1985, Fr. Teczar was forced out of the Diocese of Worcester and was absent on leave for a few years following accusations of inappropriately touching a teenage boy. During this time, Fr. Teczar was sent to the House of Affirmation in Montara, California, within the Archdiocese of San Francisco. Fr. Teczar was arrested in 2002 and charged with the raping a 12-year-old boy from Ranger, Texas, in 1990. Fr. Teczar was convicted and sentenced to 50 years in prison. He was laicized in 2011. At least seven civil lawsuits involving Fr. Teczar have settled.

## Assignments:

| | |
|---|---|
| 1967-1969 | St. Joan of Arc, Worcester, MA |
| 1970-1972 | St. Mary's, Uxbridge, MA |
| 1972-1975 | St. Ann's, Leominster, MA |
| 1975-1976 | St. Aloysius, Gilbertville, MA |
| 1977-1980 | Immaculate Conception, Worcester, MA |
| 1981-1983 | Sacred Heart of Jesus, Gardner, MA |
| 1983 | St. Aloysius, Rochdale, MA |
| 1984-1986 | Absent on leave |
| 1985 | House of Affirmation, Montara, CA (SFr) |
| 1987 | Unknown |
| 1988-1989 | On duty outside the Archdiocese |
| 1990-2002 | Absent on leave |
| 1990-1992 | St. Rita Church, Ranger, TX |
| 1990-1991 | Cisco Junior College, Ranger, TX |
| 1990-1991 | Ranger Junior College, Ranger, TX |
| 1991-1992 | St. John's, Strawn, TX |
| 2003-2007 | Unknown |
| 2007-2015 | Prison |
| 2011 | Laicized |
| 2012-2014 | Unknown |
| 2015 | Died |

Anderson Advocates.com
Attorney Advertising

# Fr. John R. Thatcher, S.J.



**Ordination:** 1947

**Assignments:**

| | |
|---|---|
| 1947-1948 | Alma College, Alma, CA (SFR) |
| 1948-1949 | Manresa Hall, Port Townsend, WA |
| 1949-1953 | Bellarmine High School, Tacoma, WA |
| 1953-1954 | Gonzaga Preparatory School, Spokane, WA |
| 1954-1973 | St. Ignatius, Portland, OR |
| 1973-1983 | St. Aloysius, Spokane, WA |
| 1983-1994 | St. Ignatius, Portland, OR |
| 1994-2003 | Regis Jesuit Community, Spokane, WA |
| 2003 | Died |
| DATE | Location |

# Br. Tom Thing, O.F.M.



**Ordination:** Unknown

**Notes:** Br. Tom Thing was a member of the Franciscan Friars of California. Allegations of child sexual abuse by Br. Thing surfaced when he was a pre-novitiate candidate at St. Anthony's Seminary in Santa Barbara, California. Thing was then transferred to the Diocese of Las Vegas where allegations of abuse again surfaced when Br. Thing worked at St. Christopher's Elementary School in North Las Vegas in the 1980s. At least one survivor has come forward with allegations of child sexual abuse during this time. In 2003, he returned to Old Mission San Luis Ray where he was paired with a guardian to monitor his behavior. In 2004, Br. Thing was officially released from the Order. From 2010 to 2011, it was reported that Br. Thing was the director of student life at Rosemead Buddhist University. While at Rosemead Buddhist University, Br. Thing allegedly had a relationship with a younger student. Br. Thing was named in civil lawsuits filed in 1995, 2004, and 2011. In 2017, it is believed Br. Thing was living in Whittier, California. Br. Thing's

**Assignments:**

| | |
|---|---|
| 1974-1978 | St. Anthony Seminary School, Santa Barbara, CA |
| 1979-1981 | Unknown |
| 1982-1983 | Invested/Simple Vows |
| 1983 | St. Paul of the Shipwreck, San Francisco, CA; pastoral and urban ministry, Las Vegas, NV |
| 1984 | Unknown |
| 1985 | 7th Street Formation House (location unknown) |
| 1986 | Unknown |
| 1987 | Solemn Vows; San Damiano, Catechetical University |
| 1988-1989 | Unknown |
| 1990 | St. Francis, Provo, UT |
| 1991-1993 | Unknown |
| 1994 | Old Mission San Luis Rey, Oceanside, CA |
| 1995 | Leave of absence |
| 1996-2001 | University of San Diego, Campus Ministry, San Diego, CA |
| 2001 | Health sabbatical |
| 2002 | Unknown |
| 2003 | Old Mission San Luis Rey, Oceanside, CA |
| DATE | 2004: Dispensed from solemn vows, departed Franciscan Friars |
| DATE | 2005-2018: Unknown |

Anderson Advocates.com · 310.357.2425
Attorney Advertising

# Fr. Joseph W. Thomas



**Ordination:** 1955

**Notes:** In a secret 1994 memorandum from Msgr. William Lynn to Msgr. James Molloy regarding priests accused of sexual misconduct, Fr. Joseph W. Thomas was included in a list of priests with allegations of sexual misconduct with minors with no conclusive evidence. After the Archdiocese of Philadelphia revoked his priestly faculties in 1972, Fr. Thomas reportedly left the priesthood. His whereabouts from approximately 1977 until his believed death in 1996 are unknown.

| 1955-1957 | St. Canicus, Mahanoy City, PA |
| 1957-1958 | Holy Guardian Angel, Hyde Park, PA |
| 1958-1960 | Our Lady of the Assumption, Strafford, PA |
| 1960-1962 | Ford and Rambo, Bridgeport sts, PA |
| 1963-1966 | St. Augustine, Bridgeport, PA |
| 1963-1966 | Padua Retreat House, Bridgeport, PA |
| 1966 | St. John the Baptist, Philadelphia, PA |
| 1966-1970 | Leave of absence |
| 1966-1967 | Eugenia Hospital, Whitemarsh, PA |
| 1967-1970 | Saint John Vianney Center, Downingtown, PA |
| 1968 | Nativity, Warminster, PA |
| 1969 | St. Patrick, Kennett Square, PA |
| 1970-1971 | Corpus Christi, Philadelphia, PA |
| 1971-1972 | Leave of absence |
| 1971-1972 | House of Saint Joseph, San Francisco, CA |
| 1972-1976 | The Henry Ohlhoff House, San Francisco, CA |
| 1972 | Left active ministry |
| 1977-1995 | Unknown |
| 1996 | Died |

# Fr. Hernan Toro



**Ordination:** Unknown

**Notes:** Fr. Hernan Toro worked in the Archdiocese of San Francisco and the Diocese of San Jose. He also reportedly had ties to the Archdiocese of Popayan in Colombia. According to the Diocese of San Jose, Fr. Toro engaged in sexual misconduct with a child while at Our Lady Star of the Sea Parish in 1983. In 1983, the Diocese of San Jose received a report that Fr. Toro sexually abused a child. Fr. Toro was criminally convicted and forced to register as a sex offender in California. He was permanently banned from ministry in 1990 and retired in April 1990. The Diocese of San Jose included Fr. Toro on its list of clergy with credible allegations of sexual abuse of children. As of 2018, Fr. Toro is registered as a sex offender in California and is reportedly residing in San Leandro, California.

**Assignments:**

| 1978-1979 | Our Lady of Peace Parish, Santa Clara, CA (SFR) |
| 1979-1983 | Our Lady Star of the Sea Parish, Alviso, CA (1979-1980 SFR; 1981-1983 SJ) |
| 1983-1984 | St. Athanasius Parish, Mountain View, CA (SJ) |
| 1984-1986 | St. Catherine Parish, Morgan Hill, CA (SJ) |
| 1986-1988 | St. Aloysius Parish, Palo Alto, CA (SJ) |
| 1988-1990 | Detention ministry |
| 1991-2018 | Unknown |

# Fr. Henry Trainor



**Ordination:** 1973

**Notes:** Fr. Henry Trainor first left active ministry in 1993 after he was accused of sexually abusing a child. He was reinstated a few years later by Archdiocese of San Francisco's Archbishop Levada, but removed in 2002 when prosecutors were given information about the earlier accusation. Fr. Trainor's status as a priest, whereabouts, and whether he has access to children since 2002 are unknown.

**Assignments:**

| 1973-1975 | Queen of Apostles, San Jose, CA |
| 1975-1980 | Holy Name of Jesus, San Francisco, CA |
| 1980-1983 | St. John the Evangelist, San Francisco, CA |
| 1983-1985 | Mater Dolorosa, South San Francisco, CA |
| 1985-1992 | St. Stephen's, San Francisco, CA |
| 1992-1993 | St. Finn Barr, San Francisco, CA |
| 1993-1996 | Absent on leave |
| 1996-1997 | Special assignment (Department of the Moderator of the Curia) |
| 1996-2001 | St. Patrick's, San Francisco, CA |
| 2001-2002 | St. Brendan's, San Francisco, CA |
| 2002-2008 | Absent on leave |
| 2008-2017 | Retired |
| 2018 | Unknown |

AndersonAdvocates.com · 310.357.2425

Attorney Advertising

# Fr. Kevin F. Tripp



**Ordination:** 1968

**Notes:** In 2002, the Bristol District Attorney's Office in Fall River, Massachusetts, released a list of priests under investigation for sexual abuse, which included Fr. Kevin F. Tripp. The list indicated that Fr. Tripp had two alleged victims. According to the 1993 Official Catholic Directory, Fr. Tripp was on special assignment at St. Mary's Hospital in the Archdiocese of San Francisco. A 2003 San Francisco Faith newsletter lists Fr. Tripp as executive director of the Marin Interfaith Council in San Rafael, California. His status as a priest, whereabouts, and whether he had access to children from 2003 to present are unknown.

| | |
|---|---|
| 1968-1970 | St. Patrick's, Fall River, MA |
| 1971 | Unknown |
| 1972 | Leave of absence |
| 1973 | St. John Church, Attleboro, MA |
| 1974-1982 | St. James, New Bedford, MA |
| 1983-1994 | Special assignment (1993: St. Mary's Hospital, San Francisco, CA) |
| 1995-1998 | Absent on leave |
| 1999-2018 | Unknown |

# Fr. Francis Verngren, F.S.C.



**Ordination:** 1936

**Notes:** Br. Francis Verngren was a member of the Brothers of the Christian Schools, Christian Brothers religious order. A man filed a civil lawsuit in 2003 alleging that Br. Verngren sexually abused the man when he was a minor from 1966 until 1970 while Br. Verngren was principal and head dorm resident at a Catholic school in Berkeley. The lawsuit was settled later in 2003.

**Assignments:**

| | |
|---|---|
| 1937-1939 | Unknown |
| 1940-1959 | St. Peter's High School and Sacred Heart High School, San Francisco, CA (SFR) |
| 1959-1969 | St. Mary's College High School, Berkeley, CA (OAK) |
| 1969-1984 | St. Mary's College High School, Napa, CA |
| 1984 | Justin-Siena High School, Napa, CA |
| 1985-1988 | Unknown |
| 1989 | Began retirement- Holy Family Community, Napa, CA |
| 1990-2001 | Unknown |
| 2002 | Full retirement |
| 2003 | Died |

# Br. John Vas, S.D.B.



**Notes:** Br. John Vas was a member of the Salesians religious order who worked at Salesian High School in Richmond, CA in the 1950s and 1960s. Prior to the establishment of the Diocese of Oakland in 1962, Salesian High School was part of the Archdiocese of San Francisco. After 1962, the school became part of the Diocese of Oakland. In February 2008, a woman accused Br. Vas of sexually abusing her for nearly 7 years beginning in 1960s when she was 7 years old. Br. Vas, then a brother in the Salesian order, was the band instructor at Salesian High School, where her brother was a student. Br. Vas has reportedly been accused of sexually abusing at least one other person. As of 2008 Br. Vas was living in Florida with his wife of 38 years. It is unknown when the left the Salesian Order. Br. Vas' current whereabouts and whether he has access to children are unknown.

AndersonAdvocates.com   310.357.2425
Attorney Advertising

107

# Fr. John H. Wadeson, S.V.D.



**Ordination:** 1969

**Notes:** Fr. John Wadeson has been accused of sexually abusing multiple children. At some point in the late 1990s, Fr. Wadeson was banned from working in the Archdiocese of Los Angeles. As of 2014, Fr. Wadeson was believed to be working in Guam in the Archdiocese of Agana. It is believed he had been working there since at least 2000. When news media reported that Fr. Wadeson was working in Guam in 2014, he was removed from the Archdiocese of Agana and it is believed that he returned to the United States and lived in San Francisco. Archbishop Apuron of the Archdiocese of Agana reportedly recommended Fr. Wadeson to the Archdiocese of San Francisco and Fr. Wadeson worked in the Archdiocese of San Francisco in approximately 2014. The Archdiocese of San Francisco removed Fr. Wadeson's faculties in summer 2014 in the wake of allegations of child sexual abuse. After his removal from the Archdiocese of San Francisco, the Archdiocese of Los Angeles reviewed the case at Fr. Wadeson's request and found that Fr. Wadeson was "a priest in good standing." After the Archdiocese of Los Angeles cleared Fr. Wadeson in 2015, he was reinstated to the Archdiocese of Agana. His current whereabouts and access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1970 1419 | Springwood Ave., Asbury Park, NJ |
| 1971 | Unknown |
| 1972-1973 | Verbum Dei High School, Los Angeles, CA (LA) |
| 1974 | St. John the Evangelist Catholic Church, Los Angeles, CA |
| 1975 | Notre Dame High School, Riverside, CA |
| 1976-1978 | Divine Word Seminary, Riverside, CA |
| 1979 | Unknown |
| 1980-1981 | Casa Guadalupe, Los Angeles, CA |
| 1982-1983 | St. John the Evangelist Catholic Church, Los Angeles, CA |
| 1984-1985 | Verbum Dei High School, Los Angeles, CA |
| 1986-1994 | St. Peter Claver Church, Asbury Park, NJ |
| 1995-1999 | Unknown |
| 2000-2014 | Guam |
| 2014-2016 | On duty outside the Archdiocese (Agana) |
| 2014-2018 | Unknown |

# Fr. Milton T. Walsh



**Ordination:** 1978

**Notes:** Fr. Milton Walsh worked at two different schools for two years prior to being sent to Rome for doctoral studies. On a break from his doctoral studies in 1984, Fr. Walsh returned to Novato where he allegedly sexually abused a boy whose family he had grown close to during his time working at Our Lady of Loretto. The boy's parents discovered the abuse and reported it to Archbishop Quinn of the Archdiocese of San Francisco. The Archbishop allegedly convinced the parents not to involve police and reassured them that Fr. Milton T. Walsh would receive treatment. However, a subsequent Archbishop of the Archdiocese, Archbishop Levada, allowed Fr. Walsh to remain in ministry even after the victim's aunt wrote a letter to the Archbishop imploring him "not to let this man fall through the cracks." By this time, Fr. Walsh had allegedly already admitted to Archbishop Levada that he had sexually abused the young boy. In 2002, Fr. Walsh was arrested on charges of sexual abuse and removed from active ministry. Although Fr. Walsh admitted to the abuse in a phone call between him and the victim which was secretly recorded by the Novato police, the charges were dropped due to the statute of limitations. Fr. Walsh's status as a priest, current whereabouts, and access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1978-1980 | Our Lady of Loretto, Novato, CA |
| 1980-1982 | St. Thomas the Apostle, San Francisco, CA |
| 1982-1985 | Special assignment, Rome, Italy |
| 1985-1989 | St. Patrick Seminary, Menlo Park, CA |
| 1989-1997 | Cathedral of St. Mary, San Francisco, CA |
| 1996-2002 | Knights of Malta |
| 2002-2003 | Unknown |
| 2003-2014 | Absent on leave, CA |
| 2015-2018 | Unknown |

# Fr. Gerald ("Jerry") Wertz, S.D.B.



**Ordination:** 1988

**Notes:** In 2011, Salesian priest Fr. Gerald Wertz was accused of sexually abusing a student at St. John Bosco High School in 1993 to 1994. As of 2018, Fr. Wertz is believed to be living at the Salesian Provincial Residence in San Francisco, California. His status as a priest and access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1989-1993 | St. John Bosco High School, Bellflower, CA (LA) |
| 1994 | Salesian Community, Berkeley, CA (OAK) |
| 1995-1996 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 1997 | Unknown |
| 1998-2001 | Salesian High School, Richmond CA (OAK) |
| 2002-2005 | Salesian Community, Berkeley, CA (OAK) |
| 2006 | Unknown |
| 2007-2016 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 2017-2018 | Unknown |

AndersonAdvocates.com | 310.357.2425
Attorney Advertising

# Fr. Stephen Whelan, S.D.B.



**Ordination:** 1969

**Notes:** Fr. Stephen Whelan is a Salesian priest who worked in several California dioceses, including the Diocese of Oakland and Archdiocese of San Francisco. In a 2003 civil lawsuit, Fr. Whelan was accused of sexually abusing a child from 1970 to 1971 at St. John Bosco High School in Richmond, California. The jury returned a verdict in favor of the survivor. Following the verdict, Fr. Whelan was removed from ministry and sent to a provincial house in Berkeley, California, where he is believed to still reside.

**Assignments:**

| 1970 | Salesian High School, Richmond, CA (OAK) |
|---|---|
| 1971-1978 | St. John Bosco High School, Bellflower, CA (LA) |
| 1979-1980 | St. Francis Junior High School, Watsonville, CA (MRY) |
| 1981-1983 | Unknown |
| 1984-2005 | SS. Peter and Paul, San Francisco, CA (SFR) |
| 2006-2008 | Salesian Provincial Residence, San Francisco, CA (SFR) |
| 2009-2016 | Berkeley Salesians of Don Bosco, Berkeley, CA (OAK) |
| 2017-2018 | Unknown |

# Fr. Carleton E. Whitten, S.J.



**Ordination:** 1961

**Notes:** Fr. Carlton E. Whitten is a Jesuit priest who worked in several California dioceses, including the Archdiocese of San Francisco and the Diocese of San Jose. Fr. Whitten was placed on leave in 2007 while the order investigated an allegation of child sexual abuse. It was alleged Fr. Whitten sexually abused a 17-year-old boy while he worked at St. Joseph in White Salmon, Washington. Fr. Whitten was a visiting priest sent to temporarily work at St. Joseph. Fr. Whitten frequently worked along the west coast for priests on vacation or leave. Fr. Whitten was moved from his residence at Bellarmine College Preparatory in San Jose to Sacred Heart Jesuit Center in Los Gatos while the allegation was investigated. Fr. Whitten was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Whitten is believed to be living at the Sacred Heart Jesuit Center in Los Gatos, California. His status as a priest and whether he has access to children are unknown.

**Assignments:**

| 1961-1962 | Alma College, Los Gatos, CA (SFR) |
|---|---|
| 1962-1963 | Manresa Hall, Port Townsend, WA |
| 1963-1965 | Jesuit High School, Sacramento, CA |
| 1965-1972 | Bellarmine College Prep., San Jose, CA (SFR) |
| 1972-1977 | Brophy College Prep., Phoenix, AZ |
| 1977-1980 | St. Ignatius Prep., San Francisco, CA (SFR) |
| 1980-1987 | Jesuit High School, Sacramento, CA |
| 1987-1990 | Loyola High School, Los Angeles, CA |
| 1990-1992 | Jesuit High School Community of Sacramento, Carmichael, CA |
| 1992-1999 | Jesuit High School, Sacramento, CA |
| 1999-2001 | San Luis Obispo, San Luis Obispo, CA |
| 2002-2003 | St. Agnes', San Francisco, CA (SFR) |
| 2004-2007 | St. Charles Borromeo, Peoria, AZ |
| 2007 | St. Joseph's, White Salmon, WA; Bellarmine College Prep., San Jose, CA (SJ) |
| 2007-2016 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2017-2018 | Unknown |

# Fr. John J. ("Jack") Wood, S.J.



**Ordination:** 1950

**Assignments:**

| 1945-1947 | Holy Cross Mission, Holy Cross, AK |
|---|---|
| 1947-1951 | Alma College, Los Gatos, CA (SFR) |
| 1951-1952 | Manresa Hall, Port Townsend, WA |
| 1952-1954 | Little Flower of Jesus, Hooper Bay, AK; Stations of Little Flower of Jesus at Scammon Bay, Chevak, Kashunak, Keylavik, AK |
| 1954-1959 | Sacred Heart, Chevak, AK; Sacred Heart station at Newtok, AK |
| 1959-1962 | Immaculate Conception, Bethel, AK |
| 1962-1965 | Seattle University, Seattle, WA |
| 1965-1966 | Immaculate Conception, Bethel, AK |
| 1966-1971 | St. Ignatius, Portland, OR |
| 1971-1974 | Seattle University, Seattle, WA |
| 1974-1976 | Holy Names Sisters, Spokane, WA |
| 1976-1977 | Maryville Nursing Home, Beaverton, OR |
| 1977-1988 | Mount St. Joseph Residence and Care Center, Portland, OR |
| 1988-1997 | St. Joseph Care Center, Spokane, WA |
| 1997 | Died |

# Br. Peter Yost, O.P.



**Ordination:** Unknown

**Notes:** In 2005, Br. Peter Yost was accused of engaging in inappropriate physical contact with an 11-year-old boy in the early 1960s. Br. Yost was 75 years old at the time the allegations surfaced, and his therapist judged him to be no danger to children. Br. Yost was reportedly in charge of maintenance at St. Dominic's in San Francisco before arriving at St. Albert's Priory in Oakland. As of 2008, he was believed to be living at St. Albert's Priory in Oakland. His status as a priest, current whereabouts, and access to children are unknown.

Anderson Advocates.com
Attorney Advertising

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 125 of 141

# Clergy Accused of Sexual Misconduct in the in the Diocese of San Jose

Case: 25-03070   Doc# 3   Filed: 10/08/25   Entered: 10/08/25 13:39:16   Page 126 of 141

# Fr. Thomas Bettencourt



**Ordination:** Unknown

**Notes:** Fr. Thomas Bettencourt worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Bettencourt engaged in sexual misconduct with a child while at St. Justin Parish in 1982. In 1997, the Diocese of San Jose received a report that Fr. Bettencourt sexually abused a child. The Diocese of San Jose included Fr. Bettencourt in its list of clergy with credible allegations of sexual abuse of children.

**Assignments:**

| | |
|---|---|
| 1974-1975 | Mater Dolorosa Parish, South San Francisco, CA (SFR) |
| 1975-1976 | Santa Teresa Parish, San Jose, CA (SFR) |
| 1976-1979 | St. Lucy Parish, Campbell, CA (SFR) |
| 1979-1981 | O'Connor Hospital, San Jose, CA (1979-1980 SFR; 1981 SJ) |
| 1981-1982 | St. Justin Parish, Santa Clara, CA (SJ) |
| 1982-1988 | St. Mary of the Immaculate Conception, Los Gatos, CA (SJ) |
| 1989 | Unknown |
| 1990 | Died |

# Fr. Edward F. Beutner



**Ordination:** 1965

**Assignments:**

| | |
|---|---|
| 1966 | Middle River Sanatorium, Superior, WI |
| 1966-1968 | Cathedral of Christ the King, Superior, WI |
| 1967-1969 | Cathedral High School, Superior, WI |
| 1968 | Priest Senate, Superior, WI |
| 1969-1970 | Superior State College, Superior, WI |
| 1969-1974 | Vocations, Superior, WI |
| 1971-1972 | Unknown |
| 1972-1979 | Wisconsin Catholic Conference, Superior, WI |
| 1973-1975 | Priest Senate, Superior, WI; Newman Apostolate, Superior, WI |
| 1973-1976 | River Falls State University, River Falls, WI (Campus Minister) (Not indexed in 1975-1976) |
| 1975-1978 | Assumption of the B.V.M., Superior, WI |
| 1976-1978 | Deans and Deaneries, Superior, WI |
| 1977-1978 | Personnel Placement Board, Superior, WI |
| 1978-1983 | Priest Senate, Superior, WI |
| 1979-1982 | On Special Assignment, Office of Religious Education, Cameron, WI |
| 1983-1986 | On Special Assignment, Christian Brothers Residence, Concord, CA |
| 1987 | On Special Assignment, Mont LaSalle, Napa, CA |
| 1988 | SS. Peter and Paul, Moquah, WI |
| 1989-1991 | On Duty Outside the Diocese; Campus Ministry, Santa Clara University, Santa Clara, CA |
| 1992 | Awaiting Assignment |
| 1993 | St. Anne, Somerset, WI |
| 1994 | On Duty Outside the Diocese; Christian Brothers Residence, Concord, CA |
| 1995 | Absent on Leave |
| 1996-1999 | On Leave |
| 1999 | St. Francis Assisi, Concord, CA (OAK) |
| 2000-2001 | John Vianney, Lake Tomahawk, WI; Our Lady Queen of the Universe, Woodruff, WI |
| 2002 | St. Thomas Moore Newman Center, River Falls, WI; Newman Apostolate Center, Superior, WI |
| 2003-2005 | On Leave |
| 2006-2007 | Unknown |
| 2008 | Died |

AndersonAdvocates.com   916.437.3229

Attorney Advertising

# Fr. Edward Thomas Burke, S.J.



**Ordination:** 1956

**Notes:** Fr. Edward Thomas Burke was a Jesuit priest who worked in the Archdiocese of San Francisco, Diocese of San Jose, and Archdiocese of Los Angeles. While working at Sacred Heart Jesuit Center in the late 1990s, Fr. Burke admitted to a superior that he had repeatedly sexually abused a mentally disabled man. Following the admission, Fr. Burke's superiors elected not to notify authorities, and instead relocated Fr. Burke to Santa Clara University. Two years later, in 2002, the Santa Clara District Attorney's Office investigated allegations that four Jesuits at Sacred Heart Jesuit Center had subjected mentally impaired men to repeated acts of sodomy, molestation, and false imprisonment. Among the four accused was Fr. Burke. At 80 years old, Fr. Burke was criminally charged, pleaded guilty, and was sentenced to two years in state prison. The criminal charges were followed by a civil lawsuit which the Jesuits settled.

## Assignments:

| | |
|---|---|
| 1956-1957 | Alma College, Los Gatos, CA (SFR) |
| 1957-1958 | Manresa Hall, Port Townsend, WA |
| 1958-1966 | Brophy College Prep, Phoenix, AZ |
| 1966-1967 | Loyola High School, Los Angeles, CA |
| 1967-1969 | Sacred Heart Novitiate, Los Gatos, CA (SFR) |
| 1969-1970 | Bellarmine College Prep. High School, San Jose, CA (SFR) |
| 1970-1977 | Brophy College Prep, Phoenix, AZ |
| 1977-1978 | Loyola High School, Los Angeles, CA |
| 1978-2000 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2000-2002 | Santa Clara University, Santa Clara, CA (SJ) |
| 2002-2009 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2009 | Died |

# Br. Charles Leonard Connor, S.J.



**Ordination:** Unknown

**Notes:** Br. Charles Leonard Connor is one of several Jesuits accused of sexually abusing two mentally disabled men at Sacred Heart Jesuit Center in the mid- to late 1990s. Br. Connor admitted to his Jesuit superiors that he had inappropriately touched one of the mentally disabled men, but the superiors never notified police and allowed him to continue working. After Jesuit superiors learned that a police investigation was opened in 2000, Br. Connor was removed from the Jesuit center and transferred to Bellarmine College Preparatory in San Jose, California. Per Fr. Thomas H. Smolich, then-head of the Jesuit Province of California, the Jesuits "had to move quickly" and "it was the best place for [Br. Connor]." Bellarmine College Preparatory was not informed about the allegations against Br. Connor before Br. Connor arrived at the school. Br. Connor was criminally charged in 2001 and pled no contest, resulting in six months of house arrest. The Jesuits have since settled two separate civil cases involving Br. Connor, one of which was a wrongful death lawsuit involving another Jesuit priest who committed suicide after repeatedly telling superiors that Br. Connor had sexually abused him.

# Fr. Raymond A. Devlin, S.J.



**Ordination:** 1955

## Assignments:

| | |
|---|---|
| 1955 | Alma College, Los Gatos, CA (SFr) |
| 1956-1957 | Our Lady of Martyrs Tertianship, Auriesville, NY |
| 1957-1965 | St. Ignatius High School, San Francisco, CA (SFr) |
| 1965-1972 | Bellarmine College Prep. High School, San Jose, CA |
| 1971-1976 | Santa Clara County Boys' Ranch, Morgan Hill, CA |
| 1977-1989 | St. Mary's, Ogden, UT (SLC) |
| 1977-1989 | Santa Maria, Ogden, UT (Mission of St. Mary's) |
| 1977-1989 | Saint Joseph High School, Ogden, UT |
| 1990 | Unknown |
| 1991-1992 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 1993-1994 | Unknown |
| 1995-1997 | Cathedral of the Annunciation, Stockton, CA (STO) |
| 1993-2011 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2011 | Died |

# Fr. Joseph Dondero, S.J.



**Ordination:** Unknown

**Notes:** Fr. Joseph Dondero worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Dondero engaged in sexual misconduct with a child at St. Joseph Parish in the 1960s. In 2002, the Diocese of San Jose received a report that Fr. Dondero sexually abused a child. The Diocese of San Jose included Fr. Dondero in its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1949-1951 | St. Joseph Parish, San Jose, CA (SFR) |
| 1951-1952 | Loyola Marymount University, Los Angeles, CA |
| 1952-1963 | Jesuit Retreat Center, Los Altos, CA (SFR) |
| 1963-1973 | St. Joseph Parish, San Jose, CA (SFR) |
| 1973-1980 | St. Thomas Canterbury Parish, Campbell, CA (SFR) |
| 1980-1997 | Sacred Heart Jesuit Center - Los Gatos, CA (1980 SFR; 1981-1997 SJ) |
| 1997 | Died |

Anderson Advocates.com 310.357.2425
Attorney Advertising

# Fr. Milton Eggerling



**Ordination:** 1954

**Assignments:**

| | |
|---|---|
| 1955-1958 | St. Joseph's Cathedral, Sioux Falls, SD |
| 1959 | Corpus Christi, St. Paul, MN; On Duty Outside the Diocese, College of St. Thomas, St. Paul, MN |
| 1960 | On Duty Outside the Diocese, Ryan High School, Minot, SD |
| 1961 | Newman Hall, University of Minnesota, Minneapolis, MN |
| 1962 | St. George's, Hartford, SD |
| 1963-1965 | St. Magdalen's, Lennox, SD |
| 1966-1967 | St. Agatha's, Howard, SD; Deans and Council of Vigilance, Sioux Falls, SD |
| 1968-1970 | Roncalli Central Catholic High School, Aberdeen, SD |
| 1971 | On Duty Outside the Diocese; St. Felicitas, San Leandro, Oakland, CA |
| 1972-1973 | Corpus Christi, Piedmont, Oakland, CA |
| 1973-1974 | St. Louis, Austin, TX |
| 1975-1978 | On duty outside diocese, Austin State Hospital, Austin, TX (Chaplain) |
| 1979 | School for the Deaf, Chaplains of Public Institutions, Austin, TX |
| 1980-1983 | Providence Hospital, Oakland, CA |
| 1984 | St. Augustine's, Oakland, CA |
| 1985-1987 | Our Lady of Rosary, Palo Alto, CA (SJ) |
| 1985-1991 | Special Assignment (OAK) |
| 1990-2008 | St. James the Apostle, Inc., Boston, MA; St. James the Apostle, Inc. |
| 1992-1993 | St. Patrick's, Rodeo, CA (OAK) |
| 1993-2008 | Retired (OAK) |
| 1994-2008 | St. Stephen, Boston, MA |
| 2008 | Died (2/29/2008) |

# Br. Hal Ellis, S.J.



**Notes:** Br. Hal Ellis was accused of sexually abusing two mentally disabled men at the Sacred Heart Jesuit Center, a retirement home for priests in Los Gatos, California. Br. Ellis has been named in one civil lawsuit, which was eventually settled by the Jesuits. At the time of the settlement, Br. Ellis was ill and could no longer communicate. Br. Ellis' status as a priest, current whereabouts, and whether he has access to children are unknown.

# Br. William C. Farrington, S.J.



**Notes:** As of 2012, Br. Farrington has been accused of sexual abuse by at least six people. Two sexual abuse accusations come from his time at Bellarmine Prep in San Jose, California, and an additional four come from his time at Jesuit High School in Carmichael, California. Br. Farrington worked at Bellarmine Prep in the 1960s and at Jesuit High School in the 1980s. The presidents of both schools have written letters to alumni publicly apologizing for Br. Farrington's sexual misconduct. In 2002, Br. Farrington was officially removed from ministry and placed in the Sacred Heart Jesuit Center in Los Gatos, California, where he is believed to still be living. It is unknown whether he has access to children.

AndersonAdvocates.com   816.307.9225

Attorney Advertising

# Fr. Don D. Flickinger



**Ordination:** 1964

**Notes:** According to the Diocese of San Jose, Fr. Don Flickinger engaged in sexual misconduct with children at St. Frances Cabrini and Sacred Heart Saratoga Parish between the 1990s and early 2000s. The Diocese of San Jose received reports of child sexual abuse against Fr. Flickinger in 2002, 2005, and 2006. Fr. Flickinger also worked in the Archdiocese of San Francisco, and a civil lawsuit filed in 2011 accused Fr. Flickinger of sexually abusing a young boy at St. Paul Catholic Parish and School in the Archdiocese of San Francisco. According to the lawsuit, Fr. Flickinger had a history of sexual misconduct stretching back 40 years, and three dioceses—Fresno, San Jose, and San Francisco—were aware of Fr. Flickinger's misconduct but failed to take action. Two additional lawsuits related to child sexual abuse have named Fr. Flickinger. All three cases were settled in 2013. Fr. Flickinger is retired and, as of 2018, is reportedly residing in the Diocese of Fresno. The Diocese of San Jose included Fr. Flickinger on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1964-1965 | Unknown |
| 1965-1966 | St. John Cathedral, Fresno, CA |
| 1966-1968 | San Joaquin Memorial High School, Fresno, CA |
| 1968-1969 | St. Helen, Fresno, CA |
| 1969-1970 | San Joaquin Memorial High School, Fresno, CA |
| 1970-1972 | St. Genevieve, Fresno, CA |
| 1972-1973 | On duty outside the diocese |
| 1973-1978 | University of Santa Clara, Santa Clara, CA (SFR) |
| 1978-1980 | 2305 Golden Gate Avenue, San Francisco, CA (SFR) |
| 1980-1981 | Xavier Hall, University of San Francisco, San Francisco, CA (SFR) |
| 1981-1983 | Mt. LaSalle Novitiate, Napa, CA |
| 1983-1984 | Sacred Heart, San Francisco, CA (SFR) |
| 1984-1987 | San Francisco, CA |
| 1987-1988 | San Juan Bautista, CA |
| 1988-1990 | Our Lady Star of the Sea, Santa Cruz, CA |
| 1990-1991 | P.O. Box 1070, San Juan Bautista, CA; St. Paul, San Francisco, CA (SFR) |
| 1991-1992 | St. Paul, San Francisco, CA; Sacred Heart Church, Saratoga, CA (SFR and SJ) |
| 1992-1995 | Sacred Heart Church, Saratoga, CA (1993-1995 in residence) (SJ) |
| 1993-1994 | Archbishop Mitty High School, San Jose, CA (SJ) |
| 1995-2008 | St. Francis Cabrini Church, San Jose, CA (in residence) (SJ) |
| 2008-2009 | St. Paul, San Francisco, CA (SF) |
| 2009-2017 | Retired |
| 2018 | Unknown |

# Fr. John J. Gallen, S.J.



**Ordination:** 1963

## Assignments:

| | |
|---|---|
| 1963-1964 | Woodstock College, Woodstock, MD |
| 1965 | Unknown |
| 1966-1967 | St. Mattrais Abtei, Trier, Germany |
| 1968-1970 | College of the Sacred Heart, Woodstock, MD |
| 1971-1977 | Woodstock College, New York, NY |
| 1978-1979 | Notre Dame University, Notre Dame, IN |
| 1980 | 5110 N. 32nd St., No. 403, Phoenix, AZ |
| 1981-1987 | St. Ignatius Loyola, New York, NY |
| 1985 | Franciscan Renewal Center, Scottsdale, AZ |
| 1987-1991 | Corpus Christi Center, Phoenix, AZ |
| 1991 | Bellarmine College Prep, San Jose, CA |
| 1992 | 160 E. Virginia St., Suite 290, San Jose, CA |
| 1993 | 1580 Vista Club Dr., Apt. 204, Santa Clara, CA |
| 1994-1997 | Unknown |
| 1998-2007 | Residence and publication office of the American Press, New York, NY |
| 2008-2011 | Murray-Weigel Hall, New York, NY |
| 2011 | Died |

AndersonAdvocates.com · 310.357.2425
Attorney Advertising

# Msgr. Robert A. Gray



According to the Diocese of San Jose, Msgr. Robert A. Gray engaged in sexual misconduct with children while at St. Justin Parish between 1991 and 1993. The Diocese received a report that a child had been sexually abused by Msgr. Gray and restricted Msgr. Gray's ministry in 1993. A criminal investigation was commenced and investigators found a number of other students who said Msgr. Gray had sexually abused them as well. Upon conclusion of the investigation, Msgr. Gray was criminally charged with sexually abusing a minor. He pleaded no contest and was sentenced to 160 days in jail and five years of probation. Following his release from jail, Msgr. Gray received psychiatric treatment before he was returned to work in 1995. He was permanently banned from ministry in 2002. Msgr. Gray was named in a 2003 lawsuit alleging he had sexually abused one of his karate students while he was working in the Diocese of San Jose. Msgr. As of 2018, Msgr. Gray is believed to be residing in Sunnyvale, California. It is unknown whether he has access to children. The Diocese of San Jose included Msgr. Gray on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1988-1991 | St. Christopher, San Jose, CA |
| 1991-1993 | St. Justin Parish, San Jose, CA |
| 1993-1995 | Administrative leave |
| 1995-2002 | Administrative assignments (Five Wounds Portuguese National Church, San Jose, CA) |
| 2002-2017 | Leave of absence |
| 2018 | Unknown |

# Fr. Arthur Harrison



**Ordination:** 1956

**Notes:** Fr. Arthur Harrison worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Harrison engaged in sexual misconduct with a child at Our Lady of Loretto Parish in 1961, as well as sexual misconduct with children at St. Francis Cabrini Parish in 1974 to 1976. The Diocese of San Jose received reports of child sexual abuse against Fr. Harrison in 1988, 1990, and 2003. Fr. Harrison's ministry was restricted in 1989 and he was permanently banned from ministry in 2002. In 2003, Fr. Harrison was criminally charged with sexually abusing a 10-year-old girl more than 40 years prior while he was assigned to Our Lady of Loretto Catholic Church in Novato, California. The case was dismissed after a United States Supreme Court ruling changed the law surrounding statutes of limitation. A few years later, in 2005, Fr. Harrison was one of five priests included in a settlement made by the Archdiocese of San Francisco. The Diocese of San Jose included Fr. Harrison in its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1956-1960 | St. Thomas Aquinas Church, Palo Alto, CA (SFR) |
| 1960-1964 | Our Lady of Loretto, Novato, CA (SFR) |
| 1964-1967 | St. Frances Cabrini, Cambrian Park, CA (SFR) |
| 1967-1976 | St. Raphael's, San Rafael, CA; San Quentin Prison (chaplain) (SFR) |
| 1976-1987 | St. Elizabeth Church, Milpitas, CA (1976-1980 SFR; 1981-1987 SJ) |
| 1987-1989 | Church of the Ascension, Saratoga, CA (SJ) |
| 1989-1990 | Church of the Ascension, Saratoga, CA; Absent on leave; San Jose Serra Club, San Jose, CA (SJ) |
| 1990-1992 | Absent on leave; San Jose Serra Club, San Jose, CA (SJ) |
| 1992-1995 | Retired; San Jose Serra Club, San Jose CA (SJ) |
| 1995-2006 | Retired |
| 2006 | Died |

AndersonAdvocates.com   510.597.0928
Attorney Advertising

# Fr. James F. Kuntz, S.J.



**Ordination:** 1977

**Assignments:**

| | |
|---|---|
| 1977-1978 | Jesuit School of Theology, Berkeley, CA (OAK) |
| 1978 | Provincialate, New York, NY |
| 1979-1983 | University of Santa Clara, Santa Clara, CA (1979-1980: SFR; 1981-1983: SJ) |
| 1984 | Regis High School, New York City, NY |
| 1985-1988 | St. Peter's Preparatory School, Jersey City, NJ |
| 1989 | Jesuit Provincial's Office, New York City, NY |
| 1990-1994 | Regis High School, New York City, NY |
| 1994-1995 | St. Ignatius Loyola Residence, New York, NY |
| 1996-1999 | Loyola Jesuit College, Abuja, Nigeria (Founder/Principal) |
| 1999-2000 | St. Ignatius Loyola Residence, New York NY |
| 2001-2002 | Jesuit High School, Sacramento, CA (SAC) |
| 2002 | Jesuit High School Community of Sacramento, Carmichael, CA |
| 2003 | Jesuit Provincial Office, New York, NY |
| 2004 | Unknown |
| 2005-2008 | Jesuits of Saints Peter's College, Inc., Jersey City, NJ |
| 2008 | Jesuit Center, Jersey City, NJ |
| 2009-2018 | Unknown |

# Fr. Laurent Largente



**Ordination:** 1959

**Notes:** Fr. Laurent Largente worked in the Archdiocese of San Francisco and the Diocese of San Jose. According to the Diocese of San Jose, Fr. Largente engaged in sexual misconduct with a child while at St. Patrick Cathedral between 1980 and 1983. In 1994, the Diocese of San Jose received a report that Fr. Largente sexually abused a child. Fr. Largente was removed from ministry in 1994 and permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Largente in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from 2002 to his death in 2015 are unknown.

**Assignments:**

| | |
|---|---|
| 1959-1961 | St. Michael Parish, San Francisco, CA (SFR) |
| 1961-1964 | St. Leo the Great Parish, San Jose, CA (SFR) |
| 1964-1973 | St. Patrick Parish, San Jose, CA (SFR) |
| 1973-1976 | Sacred Heart Parish, Saratoga, CA (SFR) |
| 1976-1978 | Catholic Women's Center, San Jose, CA (SFR) |
| 1978-1987 | St. Patrick Cathedral, San Jose, CA (1978-1980 SFR; 1981-1987 SJ) |
| 1987 | On leave |
| 1987-1992 | Church of the Ascension, Saratoga, CA (SJ) |
| 1992-1993 | St. Joseph Cathedral, San Jose, CA (SJ) |
| 1994-2014 | Unknown |
| 2015 | Died |

Anderson Advocates.com · 310.357.2425

*Attorney Advertising*

# Fr. Alexander C. Larkin



**Ordination:** 1967

**Notes:** Fr. Alexander C. Larkin was placed on administrative leave in December 2004 following allegations of child sexual abuse. At least three people have accused Fr. Larkin of child sexual abuse. Two men allege that they were sexually abused as minors between 1975 and 1980 while they were altar boys at Our Lady of the Rosary in Palo Alto, and the Diocese of San Jose has acknowledged that Fr. Larkin engaged in sexual misconduct with children at that parish in the 1970s. Another individual said he was abused at St. William Church in 1981. Fr. Larkin was named in a 2003 child sexual abuse lawsuit which settled in 2006. Fr. Larkin's ministry was restricted in 2005 and he was permanently banned from ministry in 2009. The Diocese of San Jose included Fr. Larkin on its list of clergy with credible allegations of sexual abuse of children. Fr. Larkin was reportedly residing in San Jose, California in 2018 and it is unknown whether he has access to children.

## Assignments:

| | |
|---|---|
| 1967-1968 | St. Cecilia's, San Francisco, CA (SFR) |
| 1968-1974 | St. Pius X, Redwood City, CA |
| 1969-1982 | Newman Club College of Canada, Woodside, CA |
| 1974-1981 | Our Lady of the Rosary, Palo Alto, CA |
| 1978-1979 | Worship Commission, San Francisco, CA |
| 1982-1984 | Senate of Priests, San Francisco, CA |
| 1981-1984 | St. William, Los Altos, CA (SJ) |
| 1982-1985 | Personnel Board, San Jose, CA |
| 1983-1985 | Liturgical Commission, San Jose, CA |
| 1985 | Council of Priests, San Jose, CA |
| 1986-1988 | Continuing Clergy Education & Formation, San Jose, CA |
| 1985-1987 | St. John Vianney, San Jose, CA |
| 1987 | Ministry to Priests Program, San Jose, CA |
| 1987 | Stanford University Newman Center, Stanford, CA |
| 1987-1992 | St. Thomas Aquinas, Palo Alto, CA |
| 1989-1996 | St. Ann Chapel, Palo Alto, CA |
| 1989-1990 | Newman Center, San Jose State University, Palo Alto, CA |
| 1991-1992 | Newman Center, Stanford University, Palo Alto, CA |
| 1993-1994 | Vicar for Parish and Pastoral Ministry, San Jose, CA |
| 1994-1996 | Human Concern Commission, San Jose, CA |
| 1994-1998 | Diocesan Consultors, San Jose, CA |
| 1995-1996 | Special Assignment (Vicar for Parish and Pastoral Ministry, San Jose, CA) |
| 1996-2006 | Sacred Heart Church, Saratoga, CA |
| 2000-2001 | Diocesan Consultors, San Jose, CA |
| 2002-2005 | College of Consultors, San Jose, CA |
| 2007 | Unknown |
| 2008-2017 | Retired |
| 2018 | Unknown |

# Fr. Jerold W. Lindner, S.J.



**Ordination:** 1976

**Notes:** Fr. Jerold Lindner is a Jesuit priest with ties to the Archdiocese of San Francisco, Diocese of Oakland, and Diocese of San Jose. During his time at St. Ignatius College Prep in the Archdiocese of San Francisco, Fr. Lindner was accused of sexual abusing at least six children. In 1992, a parent of one of Fr. Lindner's alleged victims reported the alleged victim's abuse to the principal of Loyola High School in Los Angeles. In response, Fr. Lindner was placed on leave and sent to St. Luke Institute, an institution known for treating priests accused of child sexual abuse. In approximately 1998, Fr. Lindner was again sent to St. Luke Institute. The Jesuits found the allegations not credible and returned Fr. Lindner to ministry. A civil lawsuit settled in 1998 alleged that Fr. Lindner sexually abused two boys in 1975. The lawsuit accused Fr. Lindner of using threats to coerce the boys to remain silent about the abuse. Fr. Lindner was also named in a 2003 civil lawsuit, which alleged that he sexually abused two children. Fr. Lindner reportedly sexually abused at least 10 victims, including his own nieces and nephews. Fr. Lindner was sent to live at Jesuit retreat centers in the Diocese of San Jose from approximately 1998 until at least 2012. In 2010, one of Fr. Lindner's alleged victims assaulted him. Fr. Lindner was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Lindner's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1964-1966 | Sacred Heart Novitiate, Los Gatos, CA (SFR) (seminarian) |
| 1967 | Unknown |
| 1968 | Loyola University, Los Angeles, CA (student/seminarian) |
| 1968-1970 | St. Louis University, St. Louis, MO (graduate student/seminarian) |
| 1970-1973 | St. Ignatius College Prep, San Francisco, CA (SFR) (teacher/seminarian) |
| 1973-1976 | Jesuit School of Theology, Berkeley, CA (OAK) (graduate student/seminarian) |
| 1976-1982 | St. Ignatius College Prep, San Francisco, CA (SFR) |
| 1983-1997 | Loyola High School, Los Angeles, CA |
| 1998 | St. Luke Institute, Silver Spring, MD; Loyola High School, Los Angeles, CA |
| 1998-2002 | Jesuit Retreat House, Los Altos, CA (SJ) |
| 2002-2012 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2012-2018 | Unknown |

AndersonAdvocates.com   866.307.8695

Attorney Advertising

# Fr. Angel Crisostomo Mariano, S.J.



**Ordination:** 1992

**Notes:** In 1998, Fr. Angel Crisostomo Mariano was criminally convicted of child sexual abuse after he sexually assaulted a teenage boy while posing as a 25-year-old woman. He was permanently banned him from ministry and served five months in jail. Jesuit leaders had reprimanded Fr. Mariano for sexual misconduct at least five years prior to the 1998 incident. After Fr. Mariano's release from prison in 1998, he was sent to a treatment center in Silver Spring, Maryland, where he spent six months. After his release from prison Mariano moved to the Jesuit community at Los Gatos; in 2002 he was accused of sexually abusing a mentally retarded man who washed dishes at the Los Gatos facility. In May 2002 Mariano was living in a Jesuit residence at Santa Clara University and he reportedly died the same year. The Diocese of San Jose included Fr. Mariano in its list of clergy with credible allegations of sexual abuse of children.

# Fr. Philip E. McCrillis



**Ordination:** 1961

**Notes:** According to the Diocese of San Jose, Fr. Philip McCrillis engaged in sexual misconduct with children while at St. Albert the Great Parish and St. Patrick Seminary between 1968 and 1969. In 2004, two sisters filed a civil lawsuit against Fr. Philip McCrillis alleging that he had sexually abused them when they were children in the 1960s. Fr. McCrillis was allegedly in a relationship with their mother when the alleged abuse began. In 2004, Fr. McCrillis was permanently banned from ministry. Fr. McCrillis' whereabouts and whether he had access to children from 2000 until his death in 2007 are unknown. The Diocese of San Jose included Fr. McCrillis on its list of clergy with credible allegations of sexual abuse of children.

**Assignments:**

| | |
|---|---|
| 1961-1965 | St. Anne's, San Francisco, CA |
| 1966-1969 | St. Albert the Great, Palo Alto, CA |
| 1969 | St. Anthony Parish, Menlo Park, CA |
| 1970-1972 | St. Patrick Seminary, Menlo Park, CA |
| 1973-1976 | Newman Club, California State University, San Jose, CA |
| 1973-1976 | Newman Club, San Jose City College, San Jose, CA |
| 1973-1976 | St. Nicholas, Los Altos, CA |
| 1977-1983 | On leave |
| 1983-1991 | St. Nicholas, Los Altos, CA |
| 1990 | St. Tomas of Canterbury, San Jose, CA |
| 1991 | Special assignment |
| 1991-1996 | Holy Spirit, San Jose, CA |
| 1996-2000 | Special assignment (Vicar for Parish, San Jose, CA) |
| 1998-1999 | Evangelization Committee |
| 1998-2000 | Diocesan Clergy Personnel |
| 1998-2000 | Consultation Processes |
| 2000 | Long Range Planning |
| 2001-2004 | Absent on sick leave |
| 2004-2007 | Retired |
| 2007 | Died |

AndersonAdvertising.com · 310.557.2425

Attorney Advertising

# Fr. Joseph Mikulich, O.F.M.



**Ordination:** 1922

**Assignments:**

| | |
|---|---|
| 1922-1961 | Unknown |
| 1962-1982 | St. Stanislaus, North Portland, OR |
| 1982 | Retired |
| 1983-1987 | Unknown |
| 1988-2000 | Retired (in residence at Assumption of Mary, San Jose, CA) |
| 2000 | Died |

# Fr. James T. Monaghan, S.J.



**Ordination:** 1946

**Assignments:**

| | |
|---|---|
| 1946-1947 | Alma College, Alma, CA (SFR) |
| 1947-1948 | Manresa hall, Port Townsend, WA |
| 1948-1952 | St. Ignatius High School, San Francisco, CA (SFR) |
| 1952-1955 | Bellarmine College Preparatory School, San Jose, CA (SFR) |
| 1955-1962 | Brophy College Preparatory School, Phoenix, AZ |
| 1962-1963 | St. Ignatius Parish, Sacramento, CA |
| 1963-1971 | St. Ignatius High School, San Francisco, CA (SFR) |
| 1971-1975 | St. Clare's, Santa Clara, CA (SFR) |
| 1971-1972 | Valley Medical Center, Santa Clara, CA (SFR) |
| 1972-1975 | Mission Convalescent Hospital, Santa Clara, CA (SFR) |
| 1975-1991 | St. Ignatius, Sacramento, CA |
| 1992-2004 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2004 | Died |

# Br. John Rodrigues Moniz, S.J.



**Notes:** Br. John Rodgriguez Moniz was convicted in 1995 of lewd conduct with a four-year-old girl and sentenced to three years of probation. Br. Moniz' probation ended in 1998. At the time of the abuse Br. Moniz was living at Sacred Heart Retirement Center in Los Gatos, CA. Other priests convicted of child sexual abuse also lived there. Br. Moniz later moved to Vianney Renewal Center in Dittmer, MO, a facility run by the Paracletes and known for treating sexual abusive clerics. Br. Moniz is believed to have died in 2008.

# Fr. George Moss



**Ordination:** Unknown

**Notes:** According to the Diocese of San Jose, Fr. George Gross engaged in sexual misconduct with children while at St. Joseph Parish in Mountain View from 1963 to 1976. At the time, St. Joseph Parish was part of the Archdiocese of San Francisco. Fr. Gross reportedly retired in 1976. In 2002, 2004, and 2012, the Diocese of San Jose received reports that Fr. Gross sexually abused a child. The Diocese of San Jose included Fr. Moss in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from his retirement in 1976 to his death in 1986 are unknown.

**Assignments:**

| | |
|---|---|
| 1963-1976 | St. Joseph Parish, Mountain View, CA (SFR) |
| 1977-1985 | Unknown |
| 1986 | Died |

Anderson Advocates.com   866.697.9425
*Attorney Advertising*

# Fr. Stephen J. Muth



**Ordination:** 1982

## Assignments:

| | |
|---|---|
| 1983-1985 | St. Mary's, Sault Ste. Marie, Ontario, Canada |
| 1986-1990 | Unknown |
| 1991-1992 | Kansas Newman College, Wichita, KS |
| 1991-1992 | Sisters of the Immaculate Heart of Mary of Wichita, Wichita, KS |
| 1992-1993 | Blessed Sacrament, Wichita, KS |
| 1993-1994 | Immaculate Conception, San Francisco, CA (SFR) |
| 1993-1994 | St. Andrew the Apostle, Sacramento, CA |
| 1993-1994 | St. Volodymyr Ukrainian Catholic Center, Santa Clara, CA (SJ) |
| 1995-2000 | Unknown |
| 2001-2002 | St. Nicholas, Barberton, OH |
| 2002-2010 | St. Luke's Byzantine, Sugar Creek, MO |
| 2002-2010 | St. Cyril's, Sugar Creek, MO |
| 2010 | St. Basil the Great, Irving, TX |
| 2010-2011 | Assumption of the Blessed Virgin Mary, Whiting, IN |
| 2012-2018 | Unknown |

# Fr. Leonel C. Noia



**Ordination:** 1972

**Notes:** Fr. Leonel C. Noia worked at parishes in the Archdiocese of San Francisco and Diocese of San Jose. According to the Diocese of San Jose, Fr. Noia engaged in sexual misconduct with children at St. Patrick Parish during the 1970s. Fr. Noia was criminally convicted of child sexual abuse in 1976 and was sentenced to six months in jail, five years of probation, and was ordered to get psychiatric treatment. Fr. Noia has been accused of child sexual abuse by two people and both victims filed a civil lawsuits related to the alleged abuse. Fr. Noia's victims claim that he often shared alcohol, marijuana, and pornography them and other boys at St. Patrick Parish in San Jose. Diocese of San Jose church allegedly knew of Fr. Noia's inappropriate behavior towards a number of other boys. Fr. Noia was permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Noia on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1970-1971 | St. Patrick Seminary, Menlo Park, CA (SFR) |
| 1972-1973 | St. Victor Parish, San Jose, CA (SFR) |
| 1973-1975 | St. Patrick Parish, San Jose, CA (SFR) |
| 1975 | St. Joseph Parish, Mountain View, CA (SFR) |
| 1975-1978 | Suspended faculties (incarcerated) |
| 1978-1982 | St. Julie Billiart Parish, San Jose, CA (1978-1980 SFR; 1981-1982 SJ) |
| 1982-1986 | St. Anthony Parish, San Jose, CA (SJ) |
| 1986-2002 | Five Wounds Parish, San Jose, CA (SJ) |
| 2002-2005 | Sabbatical and retirement |
| 2005 | Died |

Anderson Advertising, LLC 310.359.5025
Attorney Advertising

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 136 of 141

# Fr. Joseph T. Pritchard



**Ordination:** 1948

**Notes:** Fr. Joseph T. Pritchard worked in the Archdiocese of San Francisco and the Diocese of San Jose. He has been accused of sexually abusing at least 20 children, including his own nephew. In 2003, Fr. Pritchard's nephew reported that he had been sexually abused as a child by his uncle and that his mother reported the abuse to church officials in 1959. Several victims allege the abuse occurred in the Fr. Pritchard's living quarters in approximately the 1970s while Fr. Pritchard was serving at St. Martin's. The Diocese of San Jose acknowledged that Fr. Pritchard engaged in sexual misconduct with children while at St. Martin's in the 1970s. Since 2002, at least twenty civil lawsuits have been filed alleging that Fr. Pritchard sexually abused minors. The Archdiocese of San Francisco settled the vast majority of these lawsuits. The Diocese of San Jose included Fr. Pritchard on its list of clergy with credible allegations of sexual abuse of children.

## Assignments:

| | |
|---|---|
| 1948-1953 | St. Brendan's, San Francisco, CA (SFR) |
| 1949-1953 | Diocesan Commission on Church Music |
| 1953-1956 | Bishop O'Dowd High School, Oakland, CA (SFR) |
| 1956-1970 | Serra High School for Boys, San Mateo, CA (SFR) |
| 1970-1971 | St. Cyprian's, Sunnyvale, CA (SFR) |
| 1971-1979 | St. Martin's, San Jose, CA (SFR) |
| 1979-1988 | St. Nicholas, Los Altos, CA (1979-1980 SFR; 1981-1988 SJ) |
| 1979-1988 | Residential Park for the Aged, Seven Oaks, CA |
| 1986-1988 | Special Assistance Ministry Board Chairman |
| 1988 | Died |

# Fr. William J. Scanlan



**Ordination:** 1972

## Assignments:

| | |
|---|---|
| 1972-1975 | Our Lady of Mercy, Belmont, MA |
| 1975-1983 | St. Timothy, Norwood, MA |
| 1983-1986 | Pilgrim Center and T.A.R., Dorchester, MA |
| 1983-1984 | St. Ann, Dorchester, MA |
| 1984-1986 | T.A.R. St. Monica, South Boston, MA |
| 1986-1988 | Long Island Hospital |
| 1988-1994 | Southeast Correctional Institute, Bridgewater, MA |
| 1988-1994 | T.A.R. St. Monica, South Boston, MA |
| 1994-1997 | St. James, Stoughton, MA |
| 1997 | Health leave |
| 1998 | Emergency Response Group |
| 1998 | Department of Veteran Affairs, San Jose, CA |
| 1999-2012 | Unknown |
| 2013 | Died |

# Fr. Noel Senevirante



**Ordination:** Unknown

**Notes:** Fr. Noel Senevirante worked in the Archdiocese of San Francisco and Diocese of San Jose. He also reportedly had ties to the Diocese of Trincomalee-Batticaloa in Sri Lanka. According to the Diocese of San Jose, Fr. Senevirante engaged in sexual misconduct with a child while at St. Leo the Great School between 1971 and 1972. In 2002, the Diocese of San Jose received a report that Fr. Senevirante sexually abused a child. Fr. Senevirante was permanently banned from ministry in 2002. The Diocese of San Jose included Fr. Senevirante in its list of clergy with credible allegations of sexual abuse of children. His whereabouts and access to children from 1970 until his death in 2009 are unknown.

## Assignments:

| | |
|---|---|
| 5/1970 | St. Martin of Tours Parish, San Jose, CA (SFR) |
| 7/1970 | St. Leo the Great Parish, San Jose, CA (SFR) |
| 10/1970 | St. Maria Goretti Parish, San Jose, CA (SFR) |
| 1970-2008 | Unknown |
| 2009 | Died |

AndersonAdvocates.com   510.535.1225
Attorney Advertising

121

# Fr. Stephen Emmett Speciale (Specialle), S.J.



**Ordination:** 1985

**Notes:** Fr. Stephen Speciale is a Jesuit priest who has been accused by at least one person of child sxual abuse. Fr. Speciale has been named in at least two civil lawsuits alleging child sexual abuse. The alleged abuse occurred in approximately 1985 to 1986. Fr. Speciale was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Speciale's status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1985 | Our Lady of Sorrows, Santa Barbara, CA |
| 1986-1988 | Bellarmine College Preparatory, San Jose, CA |
| 1989 | St. Joseph, San Jose, CA |
| 1990-2018 | Unknown |

# Fr. Phil Sunseri S.J



**Ordination:** Unknown

**Notes:** According to the Diocese of San Jose, Fr. Phil Sunseri engaged in sexual misconduct with children at St. Christopher Parish in 1986 and Holy Family Parish in 1987. In 1987 and 2018, the Diocese of San Jose received reports that Fr. Sunseri sexually abused a child. Fr. Sunseri was permanently banned from ministry in 1988. The Diocese of San Jose included Fr. Sunseri in its list of clergy with credible allegations of sexual abuse of children. He is believed to be residing in San Jose, California, and his access to children is unknown.

## Assignments:

| | |
|---|---|
| 1987 | Holy Family Parish, San Jose, CA (SJ) |
| 1988-2018 | Unknown |

# Fr. Hernan Toro



**Ordination:** Unknown

**Notes:** Fr. Hernan Toro worked in the Archdiocese of San Francisco and the Diocese of San Jose. He also reportedly had ties to the Archdiocese of Popayan in Colombia. According to the Diocese of San Jose, Fr. Toro engaged in sexual misconduct with a child while at Our Lady Star of the Sea Parish in 1983. In 1983, the Diocese of San Jose received a report that Fr. Toro sexually abused a child. Fr. Toro was criminally convicted and forced to register as a sex offender in California. He was permanently banned from ministry in 1990 and retired in April 1990. The Diocese of San Jose included Fr. Toro on its list of clergy with credible allegations of sexual abuse of children. As of 2018, Fr. Toro is registered as a sex offender in California and is reportedly residing in San Leandro, California.

## Assignments:

| | |
|---|---|
| 1978-1979 | Our Lady of Peace Parish, Santa Clara, CA (SFR) |
| 1979-1983 | Our Lady Star of the Sea Parish, Alviso, CA (1979-1980 SFR; 1981-1983 SJ) |
| 1983-1984 | St. Athanasius Parish, Mountain View, CA (SJ) |
| 1984-1986 | St. Catherine Parish, Morgan Hill, CA (SJ) |
| 1986-1988 | St. Aloysius Parish, Palo Alto, CA (SJ) |
| 1988-1990 | Detention ministry |
| 1991-2018 | Unknown |

AndersonAdvocates.com    310.357.2425
Attorney Advertising

Case: 25-03070    Doc# 3    Filed: 10/08/25    Entered: 10/08/25 13:39:16    Page 138 of 141

# Fr. Paul R. Valdez



**Ordination:** 1982

**Notes:** Fr. Paul R. Valdez worked in multiple California dioceses, including the Diocese of San Jose. In 1999, he reportedly inappropriately touched a sixth-grade girl at Sacred Heart School in Salinas. The girl did not tell anyone until months after the alleged touching took place when, at the end of the day when her class was scheduled to attend confession with Fr. Valdez, she began crying hysterically and told her teacher, Sister Lynne, she didn't want to go to confession with Fr. Valdez. Upon hearing this, Sister Lynne had her, as well as several other girls who said they didn't like to go to confession with Fr. Valdez, write their reasons anonymously. The girl wrote "Father Paul touches me where I don't want to be touched and touched my private parts and I don't like it." Sister Lynne recognized the girl's handwriting and, along with the principal of the school, berated the girl in front of the class for spreading rumors. As a mandated reporter, the principal did call CPS, but reportedly downplayed the event. Police conducted a 6-month investigation, but no charges were filed. The girl's parents sued the Diocese of Monterey and the case settled. Fr. Valdez who continued to serve for many years after the accusation and was reportedly an active priest in the Diocese of Monterey as of 2011. His status as a priest, current whereabouts, and whether he has access to children are unknown.

## Assignments:

| | |
|---|---|
| 1983-1984 | Sacred Heart, Salinas, CA; Christ the King, Salinas, CA |
| 1985 | Cathedral of San Carlos Borromeo, Monterey, CA; Annunciation, Stephen Place, CA; Monterey Peninsula, CA |
| 1986-1987 | St. Joseph's, Capitola, CA |
| 1988-1989 | US Military |
| 1990 | Sacred Heart, Hollister, CA; Immaculate Conception, Tres Pinos, CA |
| 1990-1992 | Holy Cross, Santa Cruz, CA |
| 1993-1994 | St. John the Baptist, King City, CA; St. Luke, San Lucas, CA |
| 1995 | St. Elizabeth Ann Seton, Los Osos, CA |
| 1996-1999 | Sacred Heart, Salinas, CA |
| 2000-2005 | St. Michael's, Boulder Creek, CA |
| 2004 | Christ Child, Los Gatos, CA (SJ) |
| 2005-2011 | St. Jude Parish Community, Marina, CA |
| 2010 | Defenders of the Bond; Finance Council, Insurance Committee, Safety Committee |
| 2011 | Priest's Pension Plan, Vicar for Retired Priests |
| 2012-2018 | Unknown |

# Fr. Ramon Varela, O.F.M.



**Ordination:** Unknown

**Notes:** Fr. Ramon Varela was a member of the Franciscan Friars of the Province of St. Barbara, part of what is formally known as the Order of Friars Minor. Fr. Varela was included in the Franciscan Friars Province of Santa Barbara's "*List of Franciscan Friars from the St. Barbara Province with Credibly (sic) Claims of Sexual Abuse of a Minor*" in the section, "*Deceased Former Province of St. Barbara Friars Who Have Been Credibly Accused*." According to this list, a report was made in 1994 alleging that Fr. Varela sexually abused minors from approximately 1949 to 1979. The list also states that Fr. Varela was living in New Mexico. His status as a priest and whether he had access to children from 1993 until his death are unknown.

## Assignments:

| | |
|---|---|
| 1949-1955 | Native American Mission, AZ |
| 1955-1960 | St. Mary's, Stockton, CA (STO) |
| 1960-1962 | Mission San Miguel, San Miguel, CA (MRY) |
| 1962-1963 | St. Peter's, Bapchule, AZ (PHX) |
| 1963-1967 | Sacred Heart, Phoenix, AZ (PHX) |
| 1967-1968 | St. Elizabeth's, Oakland CA (OAK) |
| 1968-1970 | Our Lady of Mt. Carmel, Fresno, CA (FRS) |
| 1970-1972 | Our Lady of Guadalupe, San Jose, CA (SJ) |
| 1972-1976 | Ascension, Portland, OR (P) |
| 1975-1978 | Saints Simon and Jude, Huntington Beach, CA (ORG) |
| 1978-1979 | Our Lady of Guadalupe, Delano, CA (FRS) |
| 1979 | Sacred Heart, Phoenix, AZ (PHX) |
| 1979-1993 | St. Francis Home, Santa Ana, NM (ORG) |
| 1993-2001 | Elder Care Facilities, NM |
| 2002 | Died |

AndersonAdvocates.com
Attorney Advertising

# Fr. Carleton E. Whitten, S.J.



**Ordination:** 1961

**Notes:** Fr. Carlton E. Whitten is a Jesuit priest who worked in several California dioceses, including the Archdiocese of San Francisco and the Diocese of San Jose. Fr. Whitten was placed on leave in 2007 while the order investigated an allegation of child sexual abuse. It was alleged Fr. Whitten sexually abused a 17-year-old boy while he worked at St. Joseph in White Salmon, Washington. Fr. Whitten was a visiting priest sent to temporarily work at St. Joseph. Fr. Whitten frequently worked along the west coast for priests on vacation or leave. Fr. Whitten was moved from his residence at Bellarmine College Preparatory in San Jose to Sacred Heart Jesuit Center in Los Gatos while the allegation was investigated. Fr. Whitten was included in the Archdiocese of Los Angeles' list of priests accused of sexual misconduct involving minors. Fr. Whitten is believed to be living at the Sacred Heart Jesuit Center in Los Gatos, California. His status as a priest and whether he has access to children are unknown.

**Assignments:**

| | |
|---|---|
| 1961-1962 | Alma College, Los Gatos, CA (SFR) |
| 1962-1963 | Manresa Hall, Port Townsend, WA |
| 1963-1965 | Jesuit High School, Sacramento, CA |
| 1965-1972 | Bellarmine College Prep., San Jose, CA (SFR) |
| 1972-1977 | Brophy College Prep., Phoenix, AZ |
| 1977-1980 | St. Ignatius Prep., San Francisco, CA (SFR) |
| 1980-1987 | Jesuit High School, Sacramento, CA |
| 1987-1990 | Loyola High School, Los Angeles, CA |
| 1990-1992 | Jesuit High School Community of Sacramento, Carmichael, CA |
| 1992-1999 | Jesuit High School, Sacramento, CA |
| 1999-2001 | San Luis Obispo, San Luis Obispo, CA |
| 2002-2003 | St. Agnes', San Francisco, CA (SFR) |
| 2004-2007 | St. Charles Borromeo, Peoria, AZ |
| 2007 | St. Joseph's, White Salmon, WA; Bellarmine College Prep., San Jose, CA (SJ) |
| 2007-2016 | Sacred Heart Jesuit Center, Los Gatos, CA (SJ) |
| 2017-2018 | Unknown |

AndersonAdvocates.com    310.357.2425
Attorney Advertising



JEFF ANDERSON & ASSOCIATES

11812 San Vicente Blvd, Suite 503
Los Angeles, CA 90049

AndersonAdvocates.com • 310.357.2425